B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

District of Colorado

In re ENDLESS SALES, INC., Debtor

Case No. 17-11037-EEB

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: April

Date filed: 4.21.17

Line of Business: Forklift Sales + Rentals

NAISC Code:

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

[signature]

Original Signature of Responsible Party

Brian Perkins

Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☒ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☒ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☒ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☒ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☒ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☒ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☒ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☒ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☒ |

| | | |
|---|---|---|
| 14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☒ |
| 15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☒ |
| 16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☒ |
| 17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☒ |
| 18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☒ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? ☐ ☒

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME $ 600,517.56

## SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month $ 68,525.03

Cash on Hand at End of Month $ 178,253.06

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU TOTAL $ 178,253.06

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES $ 422,122.30

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* $ 600,517.56

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* $ 422,122.30

*(Subtract Line C from Line B)* CASH PROFIT FOR THE MONTH $ 178,395.26

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES $ 41,699.41

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES $ (51,264.74)

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? 36

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? 27

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? $ 325.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? $ 325.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? $ 0

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? $ 730.00

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

| | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 416,666.67 | $ 600,517.56 | $ 183,850.89 |
| EXPENSES | $ 389,101.91 | $ 422,122.30 | $ (33,020.39) |
| CASH PROFIT | $ 27,564.76 | $ 178,395.26 | $ 150,830.50 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH: $ 416,666.67

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: $ 383,486.71

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: $ 33,179.96

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.

# Platinum Business Checking

Account number: 9012 ■ April 1, 2017 - April 30, 2017 ■ Page 1 of 16

WELLS FARGO

ENDLESS SALES INC
DEBTOR IN POSSESSION
CH 11 CASE #17-11037(CO)
4625 COLORADO BLVD
DENVER CO 80216-3217

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (163)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $68,525.03 |
| Deposits/Credits | 630,998.79 |
| Withdrawals/Debits | - 521,270.76 |
| **Ending balance on 4/30** | **$178,253.06** |
| Average ledger balance this period | $126,053.63 |

Account number: 9012
**ENDLESS SALES INC**
**DEBTOR IN POSSESSION**
**CH 11 CASE #17-11037(CO)**
*Colorado account terms and conditions apply*
For Direct Deposit use
Routing Number (RTN): 102000076
For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

WELLS FARGO

## Interest summary

| | |
|---|---|
| Interest paid this statement | $4.11 |
| Average collected balance | $118,707.87 |
| Annual percentage yield earned | 0.04% |
| Interest earned this statement period | $4.12 |
| Interest paid this year | $5.64 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/3 | | Bbvacompassmersv Deposit 170331 341207318880 Discount Forklift | 2,381.79 | | |
| 4/3 | | eDeposit IN Branch/Store 04/03/17 03:22:56 Pm 6025 E Parkway Dr Commerce City CO | 43,866.37 | | |
| 4/3 | | Purchase authorized on 03/31 Google *Adws934675 CC@Google.Com CA S387090360504496 Card 9826 | | 500.00 | |
| 4/3 | | Purchase authorized on 03/31 Google *Adws934675 CC@Google.Com CA S587090539341911 Card 9826 | | 500.00 | |
| 4/3 | | Purchase authorized on 03/31 New China Kitchen Denver CO S287090653295991 Card 5508 | | 84.50 | |
| 4/3 | | Purchase authorized on 03/31 The Home Depot #15 Denver CO S387090712431049 Card 5508 | | 34.35 | |
| 4/3 | | Recurring Payment authorized on 03/31 Dropbox*2K61Nry14J Db.TT/Cchelp CA S387090730063103 Card 5508 | | 9.99 | |
| 4/3 | | Recurring Payment authorized on 04/01 Screen-Magic Inc 888-568-1315 NV S587091387718094 Card 5508 | | 114.00 | |
| 4/3 | | Recurring Payment authorized on 04/01 Digitalocean.Com 646-397-8051 NY S387091573950472 Card 5359 | | 20.24 | |
| 4/3 | | Purchase authorized on 04/01 Google *Adws934675 CC@Google.Com CA S587091659359020 Card 9826 | | 500.00 | |
| 4/3 | | Purchase authorized on 04/02 Google *Adws934675 CC@Google.Com CA S467092730026817 Card 9826 | | 500.00 | |
| 4/3 | 20089 | Check | | 250.00 | |
| 4/3 | 20094 | Check | | 500.00 | |
| 4/3 | 20054 | Check | | 1,195.45 | |
| 4/3 | 20107 | Check | | 325.46 | |
| 4/3 | 20100 | Check | | 1,807.00 | 108,432.20 |
| 4/4 | | Bbvacompassmersv Deposit 170401 341207318880 Discount Forklift | 674.96 | | |
| 4/4 | | Automotiverental ACH Reject Discount Forkli Discount Forklift | 26,018.00 | | |
| 4/4 | | Wire Trans Svc Charge - Sequence: 170404081348 Srf# 0004909093261546 Trn#170404081348 Rfb# | | 30.00 | |
| 4/4 | | Wire Trans Svc Charge - Sequence: 170404082543 Srf# 0004909093952546 Trn#170404082543 Rfb# | | 45.00 | |
| 4/4 | | Purchase authorized on 04/02 Ault Gas & Food Ault CO S467092807045417 Card 5508 | | 45.48 | |
| 4/4 | | Purchase authorized on 04/03 D and L Transport 913-7777484 KS S587093522862380 Card 5508 | | 650.00 | |
| 4/4 | | Purchase authorized on 04/03 Conoco - Malmart Denver CO S467093525622647 Card 9826 | | 37.74 | |
| 4/4 | | Purchase authorized on 04/03 Harbor Freight Too Thornton CO S467093760497928 Card 5508 | | 82.43 | |
| 4/4 | | Purchase authorized on 04/03 Dat Solutions 800- 800-3285302 OR S467093766575184 Card 5508 | | 105.81 | |
| 4/4 | | Purchase authorized on 04/03 Google *Adws934675 CC@Google.Com CA S307094027629866 Card 9826 | | 500.00 | |
| 4/4 | | Purchase authorized on 04/04 Pilot Denver CO S00307094538878093 Card 9867 | | 151.54 | |

WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/4 | | WT Fed#08255 The Bank of New Yo /Ftr/Bnf=Hyster Yale Group Srf# 0004909093261546 Trn#170404081348 Rfb# | | 8,200.00 | |
| 4/4 | | WT 170404-082543 Bank of China /Bnf=Zhejiang Goodsense Forklift CO,. Srf# 0004909093952546 Trn#170404082543 Rfb# | | 39,327.00 | |
| 4/4 | 20105 | Deposited OR Cashed Check | | 686.20 | |
| 4/4 | 20102 | Deposited OR Cashed Check | | 11,375.00 | |
| 4/4 | | Bbvacompassmersv Fee 170403 341207318880 Discount Forklift | | 31.76 | |
| 4/4 | | Authnet Gateway Billing 95953594 Endless Sales Inc | | 34.60 | |
| 4/4 | | Bbvacompassmersv Discount 170403 341207318880 Discount Forklift | | 46.77 | |
| 4/4 | | Bbvacompassmersv Interchng 170403 341207318880 Discount Forklift | | 1,298.33 | |
| 4/4 | | Unitedhealthone Ins. Prem. 170403 xxxxx2511 Vanessa Garcia | | 411.02 | |
| 4/4 | 20086 | Check | | 1,200.00 | |
| 4/4 | 20061 | Check | | 89.51 | 70,776.97 |
| 4/5 | | Purchase Return authorized on 04/04 USPS.Com Clicknshi Washington DC S617095554738652 Card 6888 | 23.75 | | |
| 4/5 | | American Express Settlement 170405 1051769438 1051769438 | 1,275.22 | | |
| 4/5 | | Purchase authorized on 04/04 Google *Adws934675 CC@Google.Com CA S307094434582469 Card 9826 | | 500.00 | |
| 4/5 | | Purchase authorized on 04/04 Tvh Parts CO. Tvh 913-829-1000 KS S307094544539838 Card 9826 | | 58.01 | |
| 4/5 | | Purchase authorized on 04/04 Arrow Material Han Lenexa KS S387094545139263 Card 9826 | | 1,202.64 | |
| 4/5 | | Purchase authorized on 04/04 Pro Hydraulic and 303-420-9866 CO S387094569535609 Card 9826 | | 893.50 | |
| 4/5 | | Purchase authorized on 04/04 Fastenal Company01 303-399-3527 CO S587094628431414 Card 5508 | | 20.15 | |
| 4/5 | | Purchase authorized on 04/04 Rocket Seals, Inc. Denver CO S307094701289016 Card 5508 | | 44.44 | |
| 4/5 | | Purchase authorized on 04/04 Dnh*Godaddy.Com 480-5058855 AZ S387094724355777 Card 5508 | | 316.87 | |
| 4/5 | | Purchase authorized on 04/04 Whisler Bearings & Denver CO S587094728423321 Card 5508 | | 11.91 | |
| 4/5 | | Purchase authorized on 04/05 Pilot Denver CO S00387095535290544 Card 9867 | | 36.17 | |
| 4/5 | | Purchase authorized on 04/05 Pilot Denver CO S00587095594785687 Card 9867 | | 86.88 | |
| 4/5 | 20060 | Deposited OR Cashed Check | | 4,400.00 | |
| 4/5 | | Purchase authorized on 04/05 King Soop Parkway @ Hw Commerce City CO P00000000554615345 Card 5508 | | 85.46 | |
| 4/5 | | Purchase authorized on 04/05 Wal-Mart Super Center Commerce City CO P00000000630279065 Card 5508 | | 26.07 | |
| 4/5 | 20099 | Check | | 500.00 | |
| 4/5 | | Bbvacompassmersv Chargeback 170404 341207318880 Discount Forklift | | 2,804.03 | |
| 4/5 | | Google Adwords:93 US000V4Em3 Endless Sales Inc | | 500.00 | |
| 4/5 | 20109 | Check | | 12.50 | |
| 4/5 | 20110 | Check | | 100.00 | |
| 4/5 | 20108 | Check | | 183.00 | |
| 4/5 | 20101 | Check | | 6,325.00 | |
| 4/5 | 20106 | Check | | 219.04 | 53,750.27 |
| 4/6 | | Bbvacompassmersv Deposit 170405 341207318880 Discount Forklift | 4,777.01 | | |
| 4/6 | | WT Fed#02093 Bank of America, N /Org=King Conference Exhibition Svc LLC Srf# 2017040500386364 Trn#170406008511 Rfb# 9N3Ye28G5 | 6,689.00 | | |
| 4/6 | | Purchase authorized on 04/04 Applied Mss Cleveland OH S387094672218054 Card 9826 | | 1,833.14 | |
| 4/6 | | Purchase authorized on 04/05 Zoho Corporation 877-834-4428 CA S307095503710715 Card 9826 | | 35.00 | |

WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/6 | | Purchase authorized on 04/05 Tvh Parts CO. Tvh 913-829-1000 KS S387095505106224 Card 9826 | | 16.40 | |
| 4/6 | | Purchase authorized on 04/05 Tvh Parts CO. Tvh 913-829-1000 KS S307095505139490 Card 9826 | | 53.11 | |
| 4/6 | | Purchase authorized on 04/05 Tvh Parts CO. Tvh 913-829-1000 KS S587095505161802 Card 9826 | | 1,464.60 | |
| 4/6 | | Purchase authorized on 04/05 Tvh Parts CO. Tvh 913-829-1000 KS S587095505194746 Card 9826 | | 14.83 | |
| 4/6 | | Purchase authorized on 04/05 Tvh Parts CO. Tvh 913-829-1000 KS S387095505218944 Card 9826 | | 617.53 | |
| 4/6 | | Purchase authorized on 04/05 Google *Adws934675 CC@Google.Com CA S307095517370149 Card 9826 | | 500.00 | |
| 4/6 | | Purchase authorized on 04/05 USPS.Com Clicknshi 800-344-7779 DC S307095615980190 Card 9826 | | 7.10 | |
| 4/6 | | Purchase authorized on 04/05 Paypal *Mrk Sales 402-935-7733 CA S387095745000526 Card 5508 | | 512.99 | |
| 4/6 | | Intuit Payroll S Quickbooks 170406 xxxxx4586 Endless Sales Inc. | | 1.75 | |
| 4/6 | | IRS Usataxpymt 040617 225749620884322 Endless Sales Inc | | 529.42 | |
| 4/6 | | IRS Usataxpymt 040617 225749620238086 Endless Sales Inc | | 905.06 | |
| 4/6 | | Intuit Payroll S Quickbooks 170406 xxxxx4586 Endless Sales Inc. | | 1,381.00 | |
| 4/6 | | Intuit Payroll S Quickbooks 170406 xxxxx4586 Endless Sales Inc. | | 2,516.18 | |
| 4/6 | | Intuit Payroll S Quickbooks 170406 xxxxx4586 Endless Sales Inc. | | 17,219.37 | |
| 4/6 | 20121 | Check | | 1,440.00 | |
| 4/6 | 20123 | Check | | 1,500.00 | |
| 4/6 | 20053 | Check | | 100.36 | 34,568.44 |
| 4/7 | | American Express Settlement 170407 1051769438 1051769438 | 2,324.72 | | |
| 4/7 | | Bbvacompassmersv Deposit 170406 341207318880 Discount Forklift | 4,692.12 | | |
| 4/7 | | Purchase authorized on 04/05 Ezd*Lead Vision 704-329-0125 NC S307095594298012 Card 5508 | | 1,146.69 | |
| 4/7 | | Purchase authorized on 04/06 Adtsecurity Myadt. 800-238-2455 CO S387096357676757 Card 5508 | | 144.56 | |
| 4/7 | | Purchase authorized on 04/06 Arrow Material Han Lenexa KS S467096422763962 Card 5508 | | 1,538.54 | |
| 4/7 | | Purchase authorized on 04/06 Tvh Parts CO. Tvh 913-829-1000 KS S467096492806961 Card 9826 | | 149.98 | |
| 4/7 | | Purchase authorized on 04/06 Bb of Denver # 63 Denver CO S387096562324502 Card 9867 | | 44.00 | |
| 4/7 | | Purchase authorized on 04/06 Hosepower USA 904-264-1267 FL S387096606871416 Card 5508 | | 392.75 | |
| 4/7 | | Purchase authorized on 04/06 Paypal *Top Shelf 402-935-7733 CA S467096611095222 Card 5508 | | 39.98 | |
| 4/7 | | Purchase authorized on 04/06 Paypal *Tiffinpart 402-935-7733 CA S587096611115304 Card 5508 | | 74.36 | |
| 4/7 | | Purchase authorized on 04/06 Zoho Corporation 877-834-4428 CA S587096621416864 Card 5508 | | 6,000.00 | |
| 4/7 | | Purchase authorized on 04/06 Fastenal Company01 303-399-3527 CO S587096636251743 Card 5508 | | 94.87 | |
| 4/7 | | Purchase authorized on 04/06 USPS.Com Clicknshi 800-344-7779 DC S467096646610341 Card 9826 | | 7.80 | |
| 4/7 | | Purchase authorized on 04/06 USPS.Com Clicknshi 800-344-7779 DC S467096651243291 Card 9826 | | 11.65 | |
| 4/7 | | Purchase authorized on 04/06 Wgc*The Buckle 888-522-8520 NE S307096805973240 Card 5508 | | 50.00 | |
| 4/7 | | Purchase authorized on 04/07 Pilot Denver CO S00307097473448402 Card 9867 | | 178.15 | |
| 4/7 | 20128 | Cashed Check | | 1,818.36 | |
| 4/7 | 20114 | Cashed Check | | 1,374.37 | |
| 4/7 | 20093 | Check | | 500.00 | |
| 4/7 | 20111 | Check | | 147.69 | |
| 4/7 | 20126 | Check | | 548.86 | |
| 4/7 | 20125 | Check | | 289.61 | |

WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/7 | 20135 | Check | | 300.00 | |
| 4/7 | 20134 | Check | | 385.54 | |
| 4/7 | 20133 | Check | | 558.77 | |
| 4/7 | 20116 | Check | | 586.56 | |
| 4/7 | 20131 | Check | | 729.79 | |
| 4/7 | 20124 | Check | | 4,947.17 | 19,525.23 |
| 4/10 | | American Express Settlement 170408 1051769438 1051769438 | 3,509.43 | | |
| 4/10 | | Auto Rentals Inc ACH Paymnt 053351 IV216016759 000000002599500 | 52,990.00 | | |
| 4/10 | | American Express Settlement 170410 1051769438 1051769438 | 679.62 | | |
| 4/10 | | Bbvacompassmersv Deposit 170407 341207318880 Discount Forklift | 2,817.50 | | |
| 4/10 | | WT Fed#01199 Firstbank /Org=Solid Framing Inc Srf# 2017041000000593 Trn#170410108701 Rfb# | 31,745.97 | | |
| 4/10 | | Online Dep Detail & Images - Bob | | 3.00 | |
| 4/10 | | Purchase authorized on 04/07 Integra Telecom 503-453-8000 OR S387096785531442 Card 9826 | | 500.00 | |
| 4/10 | | Purchase authorized on 04/07 Performance Distri 480-844-3809 CA S387097559227841 Card 5508 | | 179.80 | |
| 4/10 | | Purchase authorized on 04/07 Performance Distri 480-844-3809 CA S387097559902220 Card 5508 | | 356.00 | |
| 4/10 | | Purchase authorized on 04/07 Performance Distri 480-844-3809 CA S387097570202175 Card 5508 | | 899.00 | |
| 4/10 | | Purchase authorized on 04/07 Performance Distri 480-844-3809 CA S467097571094763 Card 5508 | | 143.90 | |
| 4/10 | | Purchase authorized on 04/07 IN *Eliftruck.Com 800-8673675 IL S467097595742488 Card 5508 | | 228.00 | |
| 4/10 | | Purchase authorized on 04/07 Power Graphics Stmbt Sprs CO S467097600857055 Card 5508 | | 537.00 | |
| 4/10 | | Recurring Payment authorized on 04/07 Ziprecruiter, Inc. 855-747-5493 CA S587097613575987 Card 5359 | | 249.00 | |
| 4/10 | | Purchase authorized on 04/07 WM Supercenter #12 Thornton CO S587097671040210 Card 9867 | | 72.85 | |
| 4/10 | 20127 | Deposited OR Cashed Check | | 200.00 | |
| 4/10 | 20117 | Deposited OR Cashed Check | | 573.42 | |
| 4/10 | 20115 | Check | | 492.49 | |
| 4/10 | | Bbvacompassmersv Chargeback 170407 341207318880 Discount Forklift | | 590.00 | |
| 4/10 | 20119 | Check | | 1,500.00 | |
| 4/10 | 20112 | Check | | 160.00 | |
| 4/10 | 20129 | Check | | 349.95 | |
| 4/10 | 20136 | Check | | 981.01 | |
| 4/10 | 20118 | Check | | 766.97 | 102,485.36 |
| 4/11 | | Bbvacompassmersv Deposit 170408 341207318880 Discount Forklift | 2,002.68 | | |
| 4/11 | | WT Seq#82456 Mor-Storage, Inc. /Org=Mor-Storage, Inc. Srf# Gw00000002986200 Trn#170411082456 Rfb# 3 | 27,988.80 | | |
| 4/11 | | WT Fed#00896 First Southwest Ba /Org=G&G Farms, LLC Srf# Trn#170411090201 Rfb# | 1,741.90 | | |
| 4/11 | | Wire Trans Svc Charge - Sequence: 170411082456 Srf# Gw00000002986200 Trn#170411082456 Rfb# 3 | | 15.00 | |
| 4/11 | | Wire Trans Svc Charge - Sequence: 170411090201 Srf# Trn#170411090201 Rfb# | | 15.00 | |
| 4/11 | | Purchase authorized on 04/09 Ault Gas & Food Ault CO S587100014573972 Card 5508 | | 43.01 | |
| 4/11 | | Purchase authorized on 04/10 Tvh Parts CO. Tvh 913-829-1000 KS S467100492165787 Card 9826 | | 102.20 | |
| 4/11 | | Purchase authorized on 04/11 Crossbid 616-608-8411 MI S587100538373811 Card 5508 | | 197.75 | |
| 4/11 | | Purchase authorized on 04/10 Internet Truckstop 800-2032540 ID S307100546154928 Card 5508 | | 35.00 | |

WELLS FARGO

*Transaction history (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/11 | | Purchase authorized on 04/10 Integra Telecom 503-453-8000 OR S307100570514502 Card 9826 | | 1,833.64 | |
| 4/11 | | Purchase authorized on 04/10 Arroweye-Outback Chicago IL S387100630777875 Card 5508 | | 50.00 | |
| 4/11 | | Nic-Colorado Codptofrev 170410 303-534-3468 Brian Firkins | | 115.00 | |
| 4/11 | | Denvergov.Org Opt Tax 170412 3874987521 Endless Sales Inc | | 324.00 | |
| 4/11 | | Denvergov.Org Sales Tax 170412 19275947525 Endless Sales Inc | | 1,087.00 | |
| 4/11 | | Nic-Colorado Codptofrev 170410 303-534-3468 Brian Firkins | | 1,809.00 | |
| 4/11 | | Intuit Payroll S Quickbooks 170411 xxxxx4586 Endless Sales Inc. | | 2,627.00 | |
| 4/11 | | Nic-Colorado Codptofrev 170410 303-534-3468 Brian Firkins | | 5,477.00 | |
| 4/11 | | Google Payment US000V96Zd Endless Sales Inc | | 500.00 | |
| 4/11 | | Google Payment US000V9of3 Endless Sales Inc | | 500.00 | |
| 4/11 | 20122 | Check | | 600.00 | |
| 4/11 | 20020 | Check | | 500.00 | 118,388.14 |
| 4/12 | | Bbvacompassmersv Deposit 170411 341207318880 Discount Forklift | 3,225.33 | | |
| 4/12 | | ATM Check Deposit on 04/12 6025 E Parkway Dr Ste Commerce City CO 0001804 ATM ID 9819J Card 5508 | 16,200.00 | | |
| 4/12 | | ATM Check Deposit on 04/12 6025 E Parkway Dr Ste Commerce City CO 0001805 ATM ID 9819J Card 5508 | 13,100.00 | | |
| 4/12 | | Purchase authorized on 04/10 Foley Inc 508-753-2979 MA S387100609244709 Card 9826 | | 730.64 | |
| 4/12 | | Purchase authorized on 04/10 Parker Store McCoy Denver CO S307100627983175 Card 5508 | | 14.56 | |
| 4/12 | | Purchase authorized on 04/11 Craigslist.Org 415-399-5200 CA S307100770061710 Card 5508 | | 35.00 | |
| 4/12 | | Purchase authorized on 04/11 Google *Adws934675 CC@Google.Com CA S467101393720702 Card 9826 | | 500.00 | |
| 4/12 | | Purchase authorized on 04/11 Tvh Parts CO. Tvh 913-829-1000 KS S387101509190185 Card 9826 | | 192.25 | |
| 4/12 | | Purchase authorized on 04/11 Tvh Parts CO. Tvh 913-829-1000 KS S387101509222526 Card 9826 | | 21.13 | |
| 4/12 | | Purchase authorized on 04/11 Service Uniform 303-9364701 CO S387101605004358 Card 5508 | | 1,073.86 | |
| 4/12 | | Purchase authorized on 04/11 The UPS Store 4487 Denver CO S587101654480549 Card 9867 | | 10.80 | |
| 4/12 | | Purchase authorized on 04/11 A - 1 Radiator Ser Denver CO S387101700370609 Card 5508 | | 228.00 | |
| 4/12 | | Purchase authorized on 04/11 Harbor Freight Too Thornton CO S387101713166627 Card 5508 | | 227.82 | |
| 4/12 | | Purchase authorized on 04/12 Google *Adws934675 CC@Google.Com CA S387102152418697 Card 9826 | | 500.00 | |
| 4/12 | 20138 | Check | | 3,597.00 | |
| 4/12 | | Google Payment US000VA9Nf Endless Sales Inc | | 500.00 | |
| 4/12 | 20130 | Check | | 800.00 | |
| 4/12 | | Google Payment US000Vaq4C Endless Sales Inc | | 500.00 | 141,982.41 |
| 4/13 | | Bbvacompassmersv Deposit 170412 341207318880 Discount Forklift | 491.80 | | |
| 4/13 | | Purchase authorized on 04/12 Tvh Parts CO. Tvh 913-829-1000 KS S387102493484217 Card 9826 | | 27.95 | |
| 4/13 | | Purchase authorized on 04/12 Tvh Parts CO. Tvh 913-829-1000 KS S307102493506757 Card 9826 | | 13.78 | |
| 4/13 | | Purchase authorized on 04/12 Conoco - United PA Denver CO S467102794735446 Card 9826 | | 59.37 | |
| 4/13 | | Purchase authorized on 04/12 Google *Adws934675 CC@Google.Com CA S307102850431155 Card 9826 | | 500.00 | |
| 4/13 | | Amtrust NA Payment Apr 12 835948 Complete Lift Truck 2 | | 1,582.00 | |
| 4/13 | | Xcel Energy-PSCO Xcelenergy 00101674725 Endless Sales Inc | | 4,739.58 | 135,551.53 |
| 4/14 | | Bbvacompassmersv Deposit 170413 341207318880 Discount Forklift | 1,672.53 | | |
| 4/14 | | ATM Check Deposit on 04/14 6025 E Parkway Dr Ste Commerce CO 0007758 ATM ID 9819L Card 5508 | 8,254.00 | | |

WELLS FARGO

*Transaction history (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/14 | | WT Fed#03036 US Bank, NA /Org=Intech Funding Corp General Account Srf# 170414030203 Trn#170414123465 Rfb# 170414030203 | 29,500.00 | | |
| 4/14 | | Wire Trans Svc Charge - Sequence: 170414059822 Srf# 0004909104454837 Trn#170414059822 Rfb# | | 30.00 | |
| 4/14 | | Wire Trans Svc Charge - Sequence: 170414059886 Srf# 0004909104515837 Trn#170414059886 Rfb# | | 30.00 | |
| 4/14 | | Wire Trans Svc Charge - Sequence: 170414059963 Srf# 0004909104306837 Trn#170414059963 Rfb# | | 30.00 | |
| 4/14 | | Wire Trans Svc Charge - Sequence: 170414060092 Srf# 0004909104456837 Trn#170414060092 Rfb# | | 30.00 | |
| 4/14 | | Wire Trans Svc Charge - Sequence: 170414123465 Srf# 170414030203 Trn#170414123465 Rfb# 170414030203 | | 15.00 | |
| 4/14 | | Purchase authorized on 04/12 Napa Store 3600005 Denver CO S467102493204459 Card 5508 | | 7.06 | |
| 4/14 | | Purchase authorized on 04/12 Dia Parking Operat 303-342-4633 CO S387102640569124 Card 5508 | | 4.00 | |
| 4/14 | | Purchase authorized on 04/13 Google *Adws934675 CC@Google.Com CA S307103410915501 Card 9826 | | 500.00 | |
| 4/14 | | Purchase authorized on 04/13 Mullen Tire and SE Denver CO S587103558217454 Card 9826 | | 689.68 | |
| 4/14 | | Purchase authorized on 04/13 Paypal *Zoro.Com 402-935-7733 CA S467103609786873 Card 5508 | | 2,037.33 | |
| 4/14 | | Purchase authorized on 04/13 Paypal *Montvaleho 402-935-7733 CA S467103612439887 Card 5508 | | 187.60 | |
| 4/14 | | Purchase authorized on 04/13 Dee Jay Bee Inc 406-2482801 MT S307103740417809 Card 5508 | | 100.00 | |
| 4/14 | | Purchase authorized on 04/13 Fastenal Company01 303-399-3527 CO S307103757561049 Card 5508 | | 75.53 | |
| 4/14 | | Purchase authorized on 04/14 Google *Adws934675 CC@Google.Com CA S467104140710039 Card 9826 | | 500.00 | |
| 4/14 | | Purchase authorized on 04/14 Pilot Denver CO S00587104474584083 Card 9867 | | 158.44 | |
| 4/14 | | WT Fed#07251 Bancorpsouth Bank /Ftr/Bnf=Rebel Wholesale Forklifts Srf# 0004909104454837 Trn#170414059822 Rfb# | | 2,000.00 | |
| 4/14 | | WT Fed#07137 Mb Financial Bank, /Ftr/Bnf=Mb Financial Bank Srf# 0004909104515837 Trn#170414059886 Rfb# | | 1,400.00 | |
| 4/14 | | WT Seq#59963 Birnstengel Investments /Bnf=Birnstengel Investments, Inc Srf# 0004909104306837 Trn#170414059963 Rfb# | | 10,900.00 | |
| 4/14 | | WT Fed#07157 Veritex Community /Ftr/Bnf=Miller Equipment CO Srf# 0004909104456837 Trn#170414060092 Rfb# | | 2,900.00 | |
| 4/14 | | Purchase authorized on 04/14 The Home Depot #1532 Denver CO P00587104599255264 Card 5508 | | 59.68 | |
| 4/14 | | Google Payment US000Vb6B5 Endless Sales Inc | | 500.00 | |
| 4/14 | 20141 | Check | | 1,860.00 | |
| 4/14 | 20148 | Check | | 372.39 | |
| 4/14 | 20146 | Check | | 1,016.18 | 149,575.17 |
| 4/17 | | American Express Settlement 170417 1051769438 1051769438 | 1,115.64 | | |
| 4/17 | | Purchase authorized on 04/13 E & G Terminal Commerce City CO S387103607223731 Card 5508 | | 45.59 | |
| 4/17 | | Purchase authorized on 04/13 Napa Store 3600005 Denver CO S587103618923673 Card 9826 | | 123.32 | |
| 4/17 | | Purchase authorized on 04/13 Napa Store 3600005 Denver CO S387103645049111 Card 9826 | | 57.38 | |
| 4/17 | | Purchase authorized on 04/13 E & G Terminal Commerce City CO S467103683308405 Card 5508 | | 38.80 | |
| 4/17 | | Purchase authorized on 04/14 Performance Distri 480-844-3809 CA S387104471261913 Card 5508 | | 923.60 | |
| 4/17 | | Purchase authorized on 04/14 Tvh Parts CO. Tvh 913-829-1000 KS S467104478353403 Card 9826 | | 18.50 | |

WELLS FARGO

*Transaction history (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/17 | | Purchase authorized on 04/14 Glens Garage Lakewood CO S587104542993410 Card 9826 | | 396.00 | |
| 4/17 | | Purchase authorized on 04/15 Church's Chicken # Denver CO S587104621709218 Card 5508 | | 88.64 | |
| 4/17 | | Purchase authorized on 04/15 Google *Adws934675 CC@Google.Com CA S307105232944442 Card 9826 | | 500.00 | |
| 4/17 | | Purchase authorized on 04/15 Public Works-Prkg Denver CO S467105542801090 Card 9826 | | 2.00 | |
| 4/17 | 20144 | Deposited OR Cashed Check | | 355.57 | |
| 4/17 | | Purchase authorized on 04/15 Public Works-Prkg Denver CO S587105606519867 Card 9826 | | 1.00 | |
| 4/17 | | Purchase authorized on 04/15 Shell Oil 57446044 Thornton CO S307105682358631 Card 5508 | | 45.69 | |
| 4/17 | | Purchase authorized on 04/17 Itellas Spoofing 205-380-8900 AL S307106216086360 Card 5508 | | 199.95 | |
| 4/17 | | Purchase authorized on 04/16 Google *Adws934675 CC@Google.Com CA S387106265265059 Card 9826 | | 500.00 | |
| 4/17 | 20142 | Check | | 735.45 | |
| 4/17 | 20095 | Check | | 400.00 | |
| 4/17 | | IRS Usataxpymt 041717 225750720517243 Endless Sales Inc | | 186.32 | |
| 4/17 | | Bbvacompassmersv Deposit 170414 341207318880 Discount Forklift | | 621.53 | |
| 4/17 | | Travelers Insur Cl Payment 3296L21609999 Discount Forklift Brok | | 1,319.49 | |
| 4/17 | | IRS Usataxpymt 041717 225750720571405 Endless Sales Inc | | 6,213.90 | |
| 4/17 | 20140 | Check | | 1,600.00 | |
| 4/17 | 20149 | Check | | 372.40 | |
| 4/17 | 20150 | Check | | 4,192.24 | |
| 4/17 | 20139 | Check | | 12,774.80 | 118,978.64 |
| 4/18 | | Bbvacompassmersv Deposit 170415 341207318880 Discount Forklift | 1,017.69 | | |
| 4/18 | | eDeposit IN Branch/Store 04/18/17 12:13:06 Pm 6025 E Parkway Dr Commerce City CO 9012 | 45,453.38 | | |
| 4/18 | | Wire Trans Svc Charge - Sequence: 170418114463 Srf# 0004909108657467 Trn#170418114463 Rfb# | | 45.00 | |
| 4/18 | | Wire Trans Svc Charge - Sequence: 170418114555 Srf# 0004909108058467 Trn#170418114555 Rfb# | | 30.00 | |
| 4/18 | | Purchase authorized on 04/17 Tvh Parts CO. Tvh 913-829-1000 KS S387107497817171 Card 9826 | | 170.21 | |
| 4/18 | | Purchase authorized on 04/17 Tvh Parts CO. Tvh 913-829-1000 KS S587107497854219 Card 9826 | | 60.20 | |
| 4/18 | | Purchase authorized on 04/18 Amazon Mktplace Pm Amzn.Com/Bill WA S307107602638820 Card 5508 | | 13.90 | |
| 4/18 | | Purchase authorized on 04/17 Google *Adws934675 CC@Google.Com CA S467107700612469 Card 9826 | | 500.00 | |
| 4/18 | | Purchase authorized on 04/17 E 470 Express Toll 303-5373470 CO S307107739530448 Card 5508 | | 15.05 | |
| 4/18 | | Purchase authorized on 04/18 Pilot Denver CO S00307108572707062 Card 5508 | | 46.84 | |
| 4/18 | | WT 170418-114463 Bank of China /Bnf=Zhejiang Goodsense Forklift CO,. L Srf# 0004909108657467 Trn#170418114463 Rfb# | | 16,733.10 | |
| 4/18 | | WT Fed#02029 Mb Financial Bank, /Ftr/Bnf=Advantage Material Handling, Inc. Srf# 0004909108058467 Trn#170418114555 Rfb# | | 6,500.00 | |
| 4/18 | | Amtrust NA Payment Apr 17 838360 Fts International | | 599.00 | |
| 4/18 | | Amtrust NA Payment Apr 17 838361 Fts International | | 599.00 | 140,137.41 |
| 4/19 | | Bbvacompassmersv Deposit 170418 341207318880 Discount Forklift | 816.02 | | |
| 4/19 | | American Express Settlement 170419 1051769438 1051769438 | 1,543.81 | | |
| 4/19 | | Intermountain El Endless SA 170419 Endless Sales Inc | 10,290.81 | | |
| 4/19 | | WT Fed#00037 Bk of Amer Frk Div /Org=Aquapower, Lc Srf# Trn#170419111950 Rfb# | 8,329.00 | | |
| 4/19 | | Wire Trans Svc Charge - Sequence: 170419111950 Srf# Trn#170419111950 Rfb# | | 15.00 | |

WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/19 | | Purchase authorized on 04/17 Performance Distri 480-844-3809 CA S387107494305307 Card 5508 | | 58.50 | |
| 4/19 | | Purchase authorized on 04/17 Parker Store McCoy Denver CO S307107562427984 Card 5508 | | 58.87 | |
| 4/19 | | Recurring Payment authorized on 04/18 Freedom Voice Syst 800-4771477 CA S467107573001254 Card 5508 | | 10.77 | |
| 4/19 | | Purchase authorized on 04/18 Buyerzone 888-3935000 MA S307108082089508 Card 9826 | | 1,024.70 | |
| 4/19 | | Recurring Payment authorized on 04/18 Adtsecurity Myadt. 800-238-2727 FL S587108361480877 Card 5508 | | 71.78 | |
| 4/19 | | Purchase authorized on 04/18 Google *Adws934675 CC@Google.Com CA S307108484285732 Card 9826 | | 500.00 | |
| 4/19 | | Purchase authorized on 04/18 Tvh Parts CO. Tvh 913-829-1000 KS S587108489047952 Card 9826 | | 120.87 | |
| 4/19 | | Purchase authorized on 04/18 Service Uniform 303-9364701 CO S587108553273789 Card 5508 | | 1,272.81 | |
| 4/19 | | Purchase authorized on 04/18 Whisler Bearings & Denver CO S467108592619678 Card 5508 | | 2.96 | |
| 4/19 | | Purchase authorized on 04/18 Rocket Seals, Inc. Denver CO S387108638136218 Card 5508 | | 17.66 | |
| 4/19 | | Purchase authorized on 04/19 Pilot Denver CO S00307109488316212 Card 9867 | | 151.57 | 157,811.56 |
| 4/20 | | Bbvacompassmersv Deposit 170419 341207318880 Discount Forklift | 3,541.85 | | |
| 4/20 | | Live Oak Banking A/P ACH 170420 Discountforklif Rmt*Inv*Cinv #0419172217177**8809.01\Dtm*20170419 | 8,809.01 | | |
| 4/20 | | Deposit Made In A Branch/Store | 19,197.06 | | |
| 4/20 | | Recurring Payment authorized on 04/17 Mailparserio 33652063696 Fra S007107683369340 Card 9826 | | 39.00 | |
| 4/20 | | Purchase authorized on 04/18 Arnold Machinery-D 801-9724000 CO S467108558054044 Card 5508 | | 177.17 | |
| 4/20 | | Purchase authorized on 04/19 Google *Adws934675 CC@Google.Com CA S307109253714166 Card 9826 | | 500.00 | |
| 4/20 | | Purchase authorized on 04/19 Tvh Parts CO. Tvh 913-829-1000 KS S387109491403948 Card 9826 | | 74.95 | |
| 4/20 | | Purchase authorized on 04/19 Rocket Seals, Inc. Denver CO S467109630043702 Card 5508 | | 37.71 | |
| 4/20 | | Purchase authorized on 04/19 7-Eleven Denver CO P00000000650009263 Card 9826 | | 46.18 | |
| 4/20 | | Purchase authorized on 04/20 Google *Adws934675 CC@Google.Com CA S587110243342119 Card 9826 | | 500.00 | |
| 4/20 | | Intuit Payroll S Quickbooks 170420 xxxxx4586 Endless Sales Inc. | | 1.75 | |
| 4/20 | | Intuit Payroll S Quickbooks 170420 xxxxx4586 Endless Sales Inc. | | 1,200.00 | |
| 4/20 | | Intuit Payroll S Quickbooks 170420 xxxxx4586 Endless Sales Inc. | | 2,626.98 | |
| 4/20 | | Intuit Payroll S Quickbooks 170420 xxxxx4586 Endless Sales Inc. | | 16,331.59 | |
| 4/20 | 20153 | Check | | 1,300.00 | |
| 4/20 | 20155 | Check | | 1,830.00 | |
| 4/20 | 20145 | Check | | 823.87 | 163,870.28 |
| 4/21 | | Purchase Return authorized on 04/20 USPS.Com Clicknshi Washington DC S617111552998910 Card 9826 | 7.80 | | |
| 4/21 | | Bbvacompassmersv Deposit 170420 341207318880 Discount Forklift | 5,204.33 | | |
| 4/21 | | Intermountain El Endless SA 170421 Endless Sales Inc | 18,646.16 | | |
| 4/21 | | ATM Check Deposit on 04/21 6025 E Parkway Dr Ste Commerce City CO 0004062 ATM ID 9819J Card 9826 | 10,000.00 | | |
| 4/21 | | ATM Check Deposit on 04/21 6025 E Parkway Dr Ste Commerce City CO 0004063 ATM ID 9819J Card 9826 | 1,821.90 | | |
| 4/21 | | ATM Check Deposit on 04/21 6025 E Parkway Dr Ste Commerce City CO 0004064 ATM ID 9819J Card 9826 | 13,006.00 | | |
| 4/21 | | ATM Check Deposit on 04/21 6025 E Parkway Dr Ste Commerce City CO 0004065 ATM ID 9819J Card 9826 | 13,973.00 | | |

WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/21 | | Purchase authorized on 04/20 Tvh Parts CO. Tvh 913-829-1000 KS S467110489962450 Card 9826 | | 259.72 | |
| 4/21 | | Purchase authorized on 04/20 Google *Adws934675 CC@Google.Com CA S587110540338018 Card 9826 | | 500.00 | |
| 4/21 | | Purchase authorized on 04/20 Airgas Red-D-Arc D Denver CO S387110561283413 Card 9867 | | 850.00 | |
| 4/21 | | Purchase authorized on 04/20 Camso 704-374-9700 NC S587110618087412 Card 5508 | | 210.60 | |
| 4/21 | | Purchase authorized on 04/20 WM Supercenter #27 Commerce City CO S587110627629652 Card 9867 | | 168.56 | |
| 4/21 | | Purchase authorized on 04/20 Tmobile*Postpaid T 800-937-8997 WA S467110629722625 Card 9867 | | 207.75 | |
| 4/21 | | Purchase authorized on 04/20 Fastenal Company01 303-399-3527 CO S307110781046033 Card 5508 | | 70.75 | |
| 4/21 | | Purchase authorized on 04/21 Pilot Denver CO S00307111473443874 Card 9867 | | 186.52 | |
| 4/21 | 20159 | Cashed Check | | 1,477.60 | |
| 4/21 | 20156 | Cashed Check | | 1,380.13 | |
| 4/21 | | T-Mobile PCS Svc 170420 8582244 Vanessa Garcia | | 439.81 | |
| 4/21 | 20166 | Check | | 788.85 | |
| 4/21 | 20160 | Check | | 744.55 | |
| 4/21 | 20162 | Check | | 2,000.00 | |
| 4/21 | 20169 | Check | | 680.77 | |
| 4/21 | 20164 | Check | | 1,003.56 | |
| 4/21 | 20170 | Check | | 1,787.98 | |
| 4/21 | 20154 | Check | | 400.00 | 213,372.32 |
| 4/24 | | Purchase Return authorized on 04/21 Paypal *Zoro.Com 4029357733 CA S627112637283882 Card 5508 | 2,037.33 | | |
| 4/24 | | American Express Settlement 170422 1051769438 1051769438 | 1,095.15 | | |
| 4/24 | | Bbvacompassmersv Deposit 170421 341207318880 Discount Forklift | 322.95 | | |
| 4/24 | | Deposit Made In A Branch/Store | 46,537.55 | | |
| 4/24 | | Purchase authorized on 04/21 Amazon Mktplace Pm Amzn.Com/Bill WA S387110150280639 Card 5508 | | 9.95 | |
| 4/24 | | Purchase authorized on 04/20 Applied Mss Cleveland OH S307110649370466 Card 9826 | | 1,277.32 | |
| 4/24 | | Purchase authorized on 04/20 E & G Terminal Commerce City CO S587110658447700 Card 5508 | | 33.26 | |
| 4/24 | | Purchase authorized on 04/21 Google *Adws934675 CC@Google.Com CA S587111372087686 Card 9826 | | 500.00 | |
| 4/24 | | Purchase authorized on 04/21 Tvh Parts CO. Tvh 913-829-1000 KS S467111491473554 Card 9826 | | 43.94 | |
| 4/24 | | Recurring Payment authorized on 04/21 Shopper Approved 877-9517467 UT S307111540433900 Card 9826 | | 248.00 | |
| 4/24 | | Purchase authorized on 04/21 Charnor Inc 309-7872427 IL S467111582597911 Card 5508 | | 3,055.00 | |
| 4/24 | | Purchase authorized on 04/21 Camso 704-374-9700 NC S467111603603466 Card 5508 | | 146.81 | |
| 4/24 | | Purchase authorized on 04/21 Pizza Hut 48410004 Denver CO S467111674909843 Card 5508 | | 84.10 | |
| 4/24 | | Purchase authorized on 04/21 USPS.Com Clicknshi 800-344-7779 DC S467111780915615 Card 9826 | | 24.45 | |
| 4/24 | | Purchase authorized on 04/22 Google *Adws934675 CC@Google.Com CA S387112246127407 Card 9826 | | 500.00 | |
| 4/24 | | Purchase authorized on 04/22 Google *Adws934675 CC@Google.Com CA S467112532441234 Card 9826 | | 500.00 | |
| 4/24 | | Purchase authorized on 04/22 Wal-Mart Super Center Denver N CO P00000000683011667 Card 5508 | | 70.53 | |
| 4/24 | | Purchase authorized on 04/23 Lyft *Ride Sat 1 Lyft.Com CA S387113277668483 Card 9826 | | 13.15 | |
| 4/24 | | Purchase authorized on 04/23 Google *Adws934675 CC@Google.Com CA S467113563110970 Card 9826 | | 500.00 | |

WELLS FARGO

*Transaction history (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/24 | | Purchase authorized on 04/23 Amazon Seller Repa Amzn.Com/Bill WA S307113569584383 Card 5508 | | 39.99 | |
| 4/24 | | Purchase authorized on 04/23 Sams Club Sam's Club Denver CO P00000000685267072 Card 5508 | | 45.12 | |
| 4/24 | | Purchase authorized on 04/23 The Home Depot #1532 Denver CO P00467113822169542 Card 5508 | | 76.49 | |
| 4/24 | | Purchase authorized on 04/23 Audible Adbl.CO/Bill NJ S307113843911410 Card 9826 | | 16.09 | |
| 4/24 | 20165 | Check | | 839.36 | |
| 4/24 | | Farmers Ins EFT Pymt 042217 J19634270404Rcd Vanessa Garcia 07 | | 291.20 | |
| 4/24 | 20157 | Check | | 521.48 | |
| 4/24 | 20171 | Check | | 987.35 | |
| 4/24 | 20168 | Check | | 1,073.76 | 252,467.95 |
| 4/25 | | Bbvacompassmersv Deposit 170422 341207318880 Discount Forklift | 6,390.36 | | |
| 4/25 | | Purchase authorized on 04/24 Lyft *Ride Sun 1 Lyft.Com CA S387114283107061 Card 9826 | | 14.65 | |
| 4/25 | | Purchase authorized on 04/24 Tvh Parts CO. Tvh 913-829-1000 KS S587114483030096 Card 9826 | | 298.30 | |
| 4/25 | | Purchase authorized on 04/24 Paypal *Lapzone 402-935-7733 CA S587114686615925 Card 9826 | | 113.95 | |
| 4/25 | | Purchase authorized on 04/25 Pilot Denver CO S00587115533108678 Card 9867 | | 177.89 | |
| 4/25 | 20158 | Deposited OR Cashed Check | | 572.22 | |
| 4/25 | 20167 | Deposited OR Cashed Check | | 611.42 | |
| 4/25 | 20173 | Cashed Check | | 179.00 | |
| 4/25 | | Foremost Epm Pymt 042517 2760074183312 Brian Firkins | | 342.00 | |
| 4/25 | 20163 | Check | | 976.00 | |
| 4/25 | 20175 | Check | | 100,000.00 | 155,572.88 |
| 4/26 | | Bbvacompassmersv Deposit 170425 341207318880 Discount Forklift | 17,053.23 | | |
| 4/26 | | Wire Trans Svc Charge - Sequence: 170426111710 Srf# 0004909116410338 Trn#170426111710 Rfb# | | 30.00 | |
| 4/26 | | Wire Trans Svc Charge - Sequence: 170426111785 Srf# 0004909116801338 Trn#170426111785 Rfb# | | 30.00 | |
| 4/26 | | Wire Trans Svc Charge - Sequence: 170426111821 Srf# 0004909116702338 Trn#170426111821 Rfb# | | 30.00 | |
| 4/26 | | Wire Trans Svc Charge - Sequence: 170426111950 Srf# 0004909116343338 Trn#170426111950 Rfb# | | 30.00 | |
| 4/26 | | Wire Trans Svc Charge - Sequence: 170426112002 Srf# 0004909116054338 Trn#170426112002 Rfb# | | 30.00 | |
| 4/26 | | Purchase authorized on 04/24 Justice Center Gar Denver CO S387114513146511 Card 9826 | | 5.00 | |
| 4/26 | | Purchase authorized on 04/24 Sos Registration F 303-860-6962 CO S587114562811382 Card 5508 | | 10.00 | |
| 4/26 | | Purchase authorized on 04/24 E & G Terminal Commerce City CO S387114578793289 Card 5508 | | 30.01 | |
| 4/26 | | Purchase authorized on 04/24 Derby Tire Service Commerce CO S167114592982601 Card 5508 | | 77.34 | |
| 4/26 | | Purchase authorized on 04/24 Napa Store 3600001 Denver CO S467114612175624 Card 9826 | | 223.37 | |
| 4/26 | | Purchase authorized on 04/24 Napa Store 3600001 Denver CO S467114714517422 Card 9826 | | 10.43 | |
| 4/26 | | Purchase authorized on 04/25 Google *Adws934675 CC@Google.Com CA S467115264962170 Card 9826 | | 500.00 | |
| 4/26 | | Purchase authorized on 04/25 Tvh Parts CO. Tvh 913-829-1000 KS S387115513166044 Card 9826 | | 32.16 | |
| 4/26 | | Purchase authorized on 04/25 Google *Adws934675 CC@Google.Com CA S387115538739329 Card 9826 | | 500.00 | |
| 4/26 | | Purchase authorized on 04/25 Rocket Seals, Inc. Denver CO S387115561283113 Card 5508 | | 71.33 | |

WELLS FARGO

*Transaction history (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/26 | | Purchase authorized on 04/25 Fmh Material Handl 303-2925438 CO S387115575627530 Card 5508 | | 315.17 | |
| 4/26 | | Purchase authorized on 04/25 USPS.Com Clicknshi 800-344-7779 DC S467115635682734 Card 9826 | | 26.65 | |
| 4/26 | | American Express Collection 170426 1051769438 1051769438 | | 520.00 | |
| 4/26 | | WT Fed#01967 Jpmorgan Chase Ban /Ftr/Bnf=Forklifts and Equipment Srf# 0004909116410338 Trn#170426111710 Rfb# | | 9,750.00 | |
| 4/26 | | WT Seq111785 David Cleaver Jr /Bnf=David Cleaver Jr Srf# 0004909116801338 Trn#170426111785 Rfb# | | 6,600.00 | |
| 4/26 | | WT Fed#01931 Jpmorgan Chase Ban /Ftr/Bnf=Barnes Industrial Equipment Inc. Srf# 0004909116702338 Trn#170426111821 Rfb# | | 4,700.00 | |
| 4/26 | | WT Seq111950 Birnstengel Investments /Bnf=Birnstengel Investments, Inc Srf# 0004909116343338 Trn#170426111950 Rfb# | | 6,700.00 | |
| 4/26 | | WT Fed#02011 Bank of America, N /Ftr/Bnf=Hyster Yale Group Srf# 0004909116054338 Trn#170426112002 Rfb# | | 24,550.00 | |
| 4/26 | | Capital Associat ACH 170426 Endless Endless Sales Inc | | 500.00 | |
| 4/26 | | Amtrust NA Payment Apr 25 000033 Endless Sales, Inc. | | 2,332.00 | |
| 4/26 | | Intuit Payroll S Quickbooks 170426 xxxxx4586 Endless Sales Inc. | | 2,626.98 | |
| 4/26 | 20151 | Check | | 450.00 | 111,945.67 |
| 4/27 | | American Express Settlement 170427 1051769438 1051769438 | 387.32 | | |
| 4/27 | | Bbvacompassmersv Deposit 170426 341207318880 Discount Forklift | 3,100.00 | | |
| 4/27 | | Purchase authorized on 04/26 Nor*Northern Tool 800-222-5381 MN S307112559749199 Card 9826 | | 1,955.09 | |
| 4/27 | | Purchase authorized on 04/25 Napa Store 3600005 Denver CO S307115537762006 Card 5508 | | 29.05 | |
| 4/27 | | Purchase authorized on 04/25 Arnold Machinery-D 801-9724000 CO S467115636168474 Card 5508 | | 25.82 | |
| 4/27 | | Purchase authorized on 04/25 Gcr Tires #201 Denver CO S587115662950030 Card 9867 | | 59.23 | |
| 4/27 | | Purchase authorized on 04/26 Google *Adws934675 CC@Google.Com CA S307116427372101 Card 9826 | | 500.00 | |
| 4/27 | | Purchase authorized on 04/26 Tvh Parts CO. Tvh 913-829-1000 KS S467116492902170 Card 9826 | | 22.44 | |
| 4/27 | | Purchase authorized on 04/26 Airgas Central Tulsa OK S587116605547503 Card 5508 | | 33.65 | |
| 4/27 | | Purchase authorized on 04/26 Airgas Central Tulsa OK S307116606566956 Card 5508 | | 53.65 | |
| 4/27 | | Purchase authorized on 04/26 Icm Consulting Cor 416-665-2109 Can S387116690766274 Card 5508 | | 1,000.00 | |
| 4/27 | | Purchase authorized on 04/27 Google *Adws934675 CC@Google.Com CA S387117090942160 Card 9826 | | 500.00 | |
| 4/27 | | Purchase authorized on 04/27 King Soop Parkway @ Hw Commerce City CO P00000000740448505 Card 5508 | | 33.50 | |
| 4/27 | | Purchase authorized on 04/27 Pilot Denver CO S00467117557715220 Card 9867 | | 121.23 | |
| 4/27 | 20179 | Deposited OR Cashed Check | | 15,425.00 | 95,674.33 |
| 4/28 | | Bbvacompassmersv Deposit 170427 341207318880 Discount Forklift | 4,026.83 | | |
| 4/28 | | Intermountain El Endless SA 170428 Endless Sales Inc | 13,832.00 | | |
| 4/28 | | Noosa Yoghurt Ll 0427Pmts 2507722418 10415 | 2,465.00 | | |
| 4/28 | | eDeposit IN Branch/Store 04/28/17 11:50:44 Am 6025 E Parkway Dr Commerce City CO | 57,931.00 | | |
| 4/28 | | WT Fed#08126 Jpmorgan Chase Ban /Org=Pawnee Leasing Corp Srf# 6656700118Jo Trn#170428232654 Rfb# Ats of 17/04/28 | 24,400.00 | | |
| 4/28 | | Wire Trans Svc Charge - Sequence: 170428232654 Srf# 6656700118Jo Trn#170428232654 Rfb# Ats of 17/04/28 | | 15.00 | |
| 4/28 | | Purchase authorized on 04/27 Tvh Parts CO. Tvh 913-829-1000 KS S387117488785546 Card 9826 | | 67.55 | |
| 4/28 | | Purchase authorized on 04/27 Tvh Parts CO. Tvh 913-829-1000 KS S467117488817486 Card 9826 | | 96.95 | |

WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/28 | | Purchase authorized on 04/27 Google *Adws934675 CC@Google.Com CA S307117575780972 Card 9826 | | 500.00 | |
| 4/28 | | Purchase authorized on 04/27 USPS.Com Clicknshi 800-344-7779 DC S467117626447870 Card 9826 | | 13.60 | |
| 4/28 | | Purchase authorized on 04/27 Fastenal Company01 303-399-3527 CO S387117702712389 Card 5508 | | 63.69 | |
| 4/28 | | Ipfs866-412-1823 Ipfspmtcod 266013 Discount Forklift Brok | | 1,360.64 | |
| 4/28 | 20182 | Check | | 2,500.00 | |
| 4/28 | 20188 | Check | | 987.57 | |
| 4/28 | 20185 | Check | | 1,342.82 | |
| 4/28 | 20184 | Check | | 1,800.00 | |
| 4/28 | 20187 | Check | | 663.78 | |
| 4/28 | 20137 | Check | | 7,161.71 | |
| 4/28 | 20186 | Check | | 1,247.27 | |
| 4/28 | 20192 | Check | | 2,259.63 | |
| 4/28 | | Interest Payment | 4.11 | | 178,253.06 |
| **Ending balance on 4/30** | | | | | **178,253.06** |
| **Totals** | | | **$630,998.79** | **$521,270.76** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Summary of checks written** *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 20020 | 4/11 | 500.00 | 20119 | 4/10 | 1,500.00 | 20150 | 4/17 | 4,192.24 |
| 20053 * | 4/6 | 100.36 | 20121 * | 4/6 | 1,440.00 | 20151 | 4/26 | 450.00 |
| 20054 | 4/3 | 1,195.45 | 20122 | 4/11 | 600.00 | 20153 * | 4/20 | 1,300.00 |
| 20060 * | 4/5 | 4,400.00 | 20123 | 4/6 | 1,500.00 | 20154 | 4/21 | 400.00 |
| 20061 | 4/4 | 89.51 | 20124 | 4/7 | 4,947.17 | 20155 | 4/20 | 1,830.00 |
| 20086 * | 4/4 | 1,200.00 | 20125 | 4/7 | 289.61 | 20156 | 4/21 | 1,380.13 |
| 20089 * | 4/3 | 250.00 | 20126 | 4/7 | 548.86 | 20157 | 4/24 | 521.48 |
| 20093 * | 4/7 | 500.00 | 20127 | 4/10 | 200.00 | 20158 | 4/25 | 572.22 |
| 20094 | 4/3 | 500.00 | 20128 | 4/7 | 1,818.36 | 20159 | 4/21 | 1,477.60 |
| 20095 | 4/17 | 400.00 | 20129 | 4/10 | 349.95 | 20160 | 4/21 | 744.55 |
| 20099 * | 4/5 | 500.00 | 20130 | 4/12 | 800.00 | 20162 * | 4/21 | 2,000.00 |
| 20100 | 4/3 | 1,807.00 | 20131 | 4/7 | 729.79 | 20163 | 4/25 | 976.00 |
| 20101 | 4/5 | 6,325.00 | 20133 * | 4/7 | 558.77 | 20164 | 4/21 | 1,003.56 |
| 20102 | 4/4 | 11,375.00 | 20134 | 4/7 | 385.54 | 20165 | 4/24 | 839.36 |
| 20105 * | 4/4 | 686.20 | 20135 | 4/7 | 300.00 | 20166 | 4/21 | 788.85 |
| 20106 | 4/5 | 219.04 | 20136 | 4/10 | 981.01 | 20167 | 4/25 | 611.42 |
| 20107 | 4/3 | 325.46 | 20137 | 4/28 | 7,161.71 | 20168 | 4/24 | 1,073.76 |
| 20108 | 4/5 | 183.00 | 20138 | 4/12 | 3,597.00 | 20169 | 4/21 | 680.77 |
| 20109 | 4/5 | 12.50 | 20139 | 4/17 | 12,774.80 | 20170 | 4/21 | 1,787.98 |
| 20110 | 4/5 | 100.00 | 20140 | 4/17 | 1,600.00 | 20171 | 4/24 | 987.35 |
| 20111 | 4/7 | 147.69 | 20141 | 4/14 | 1,860.00 | 20173 * | 4/25 | 179.00 |
| 20112 | 4/10 | 160.00 | 20142 | 4/17 | 735.45 | 20175 * | 4/25 | 100,000.00 |
| 20114 * | 4/7 | 1,374.37 | 20144 * | 4/17 | 355.57 | 20179 * | 4/27 | 15,425.00 |
| 20115 | 4/10 | 492.49 | 20145 | 4/20 | 823.87 | 20182 * | 4/28 | 2,500.00 |
| 20116 | 4/7 | 586.56 | 20146 | 4/14 | 1,016.18 | 20184 * | 4/28 | 1,800.00 |
| 20117 | 4/10 | 573.42 | 20148 * | 4/14 | 372.39 | 20185 | 4/28 | 1,342.82 |
| 20118 | 4/10 | 766.97 | 20149 | 4/17 | 372.40 | 20186 | 4/28 | 1,247.27 |

WELLS FARGO

## Summary of checks written (continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 20187 | 4/28 | 663.78 | 20188 | 4/28 | 987.57 | 20192 * | 4/28 | 2,259.63 |

* Gap in check sequence.

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 04/01/2017 - 04/30/2017 | Standard monthly service fee $40.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $25,000.00 | $126,054.00 ☑ |
| · Combined balances in linked accounts, which may include | $40,000.00 | ☑ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
WKWK

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 20,000 | 0 | 0.0030 | 0.00 |
| Transactions | 189 | 500 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

# IMPORTANT ACCOUNT INFORMATION

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Business Account Agreement ("Agreement") dated April 29, 2016. Effective March 31, 2017, the question and response to "Are there any restrictions on our accepting deposits to your account?" in the section titled "Deposits to your account" are deleted and replaced with the following:

Are we required to accept all deposits to your account?

No. We are permitted to decline all or part of a deposit, including a cash deposit. Some examples are (a) an item made out to a payee not on your account, (b) an item with an endorsement we are unable to verify, (c) a check or draft issued on a credit account, and (d) a

non-U.S. item. When we are unable to verify an endorsement on an item, we can also decline to pay, cash, or send the item for collection. We can require all endorsers be present and we may require you to deposit the item instead of permitting you to cash it. For non-U.S. items, please see the response to "How do we handle non-U.S. items?". We may require any person wanting to make a deposit to your account to provide an acceptable form of identification before we accept the deposit for processing.

All other aspects of the Agreement remain the same. If there is a conflict between the updated language above and the Agreement, the updated language will control.

---

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Business Account Agreement ("Agreement") effective April 24, 2017. In the section titled "Statements and other information relating to your deposit account", the response to the question "What happens to a dormant account?" is deleted and replaced with the following:

**What happens to a dormant account?**
We put safeguards in place to protect a dormant account which may include restricting the following:
- Transfers between your Wells Fargo accounts using your ATM/debit card
- Transfers by phone using our automated banking service
- Transfers or payments through online, mobile, and text banking (including Bill Pay)
- Wire transfers (incoming and outgoing)

Normal monthly service and other fees continue to apply (except where prohibited by law).

If you do not initiate an account-related activity on the account within the time period as specified by state unclaimed property laws, your account funds may be transferred to the appropriate state. This transfer is known as "escheat." If your account becomes escheatable, account statements will not be available. Your account will be closed. To recover your account funds, you must file a claim with the state.

All other aspects of the Agreement remain the same. If there is a conflict between the updated response above and the Agreement, the updated response will control.

Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer we hope you find this information helpful. Again, if you have questions or concerns about these changes, please contact your local banker or call the number listed on your statement.

WELLS FARGO

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.
2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.
3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance shown on your statement . . . . . . . . . . . . . . . . . . . . . $ ________

**ADD**

B. Any deposits listed in your register or transfers into your account which are not shown on your statement.

$ ________
$ ________
$ ________
+ $ ________

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ ________

**CALCULATE THE SUBTOTAL**

(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ ________

**SUBTRACT**

C. The total outstanding checks and withdrawals from the chart above . . . . . . . . . . . . - $ ________

**CALCULATE THE ENDING BALANCE**

(Part A + Part B - Part C)
This amount should be the same as the current balance shown in your check register . . . . . . . . . . . . . . . . . . . . . . . . $ ________

| Number | Items Outstanding | Amount |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

3:32 PM

05/03/17

# Endless Sales Inc.
## Reconciliation Summary
### Wells Fargo - CH. 11, Period Ending 04/30/2017

| | | Apr 30, 17 | |
|---|---|---|---|
| Beginning Balance | | | 68,525.03 |
| Cleared Transactions | | | |
| Checks and Payments - 352 items | -521,270.76 | | |
| Deposits and Credits - 104 items | 630,998.79 | | |
| Total Cleared Transactions | | 109,728.03 | |
| Cleared Balance | | | **178,253.06** |
| Uncleared Transactions | | | |
| Checks and Payments - 27 items | -56,091.92 | | |
| Deposits and Credits - 1 item | 23.75 | | |
| Total Uncleared Transactions | | -56,068.17 | |
| Register Balance as of 04/30/2017 | | | **122,184.89** |
| New Transactions | | | |
| Checks and Payments - 19 items | -43,217.36 | | |
| Deposits and Credits - 1 item | 16,696.75 | | |
| Total New Transactions | | -26,520.61 | |
| Ending Balance | | | **95,664.28** |

3:32 PM

05/03/17

# Endless Sales Inc.
## Reconciliation Detail
### Wells Fargo - CH. 11, Period Ending 04/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | 68,525.03 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 352 items | | | | | | |
| Paycheck | 02/04/2017 | 20053 | Angel J Villalobos | X | -100.36 | -100.36 |
| Bill Pmt -Check | 02/20/2017 | 20099 | Rodriquez Express | X | -500.00 | -600.36 |
| Bill Pmt -Check | 03/10/2017 | 20020 | Logistifreight LLC | X | -500.00 | -1,100.36 |
| Paycheck | 03/20/2017 | 20054 | Justin M Parker | X | -1,195.45 | -2,295.81 |
| Bill Pmt -Check | 03/21/2017 | 20060 | Transport 1 Logistic... | X | -4,400.00 | -6,695.81 |
| Bill Pmt -Check | 03/21/2017 | 20089 | Jeremy Hayes | X | -250.00 | -6,945.81 |
| Check | 03/23/2017 | 20057 | Xover Studios | X | -590.00 | -7,535.81 |
| Paycheck | 03/23/2017 | 20061 | Alberto Ayala-Manri... | X | -89.51 | -7,625.32 |
| Bill Pmt -Check | 03/24/2017 | 20094 | USKO Express Inc | X | -500.00 | -8,125.32 |
| Bill Pmt -Check | 03/27/2017 | 20086 | DBL Enterprises, Inc. | X | -1,200.00 | -9,325.32 |
| Bill Pmt -Check | 03/29/2017 | 20093 | Triple H, LLC | X | -500.00 | -9,825.32 |
| Bill Pmt -Check | 03/29/2017 | 20095 | Tacan Transport | X | -400.00 | -10,225.32 |
| Bill Pmt -Check | 03/31/2017 | 20102 | Load to Ride Transp... | X | -11,375.00 | -21,600.32 |
| Bill Pmt -Check | 03/31/2017 | 20101 | TimePayment Corp | X | -6,325.00 | -27,925.32 |
| Check | 03/31/2017 | 20100 | Smokey Denmark S... | X | -1,807.00 | -29,732.32 |
| Paycheck | 03/31/2017 | 20105 | Jay D Sohn | X | -686.20 | -30,418.52 |
| Paycheck | 03/31/2017 | 20107 | Richard B Lucero | X | -325.46 | -30,743.98 |
| Paycheck | 03/31/2017 | 20106 | Joseph C. Cardenas | X | -219.04 | -30,963.02 |
| Check | 04/03/2017 | 040317 | Google | X | -500.00 | -31,463.02 |
| Check | 04/03/2017 | 040317 | Google | X | -500.00 | -31,963.02 |
| Check | 04/03/2017 | 040317 | Google | X | -500.00 | -32,463.02 |
| Check | 04/03/2017 | 040317 | Google | X | -500.00 | -32,963.02 |
| Check | 04/03/2017 | 040317 | Screen Magic | X | -114.00 | -33,077.02 |
| Check | 04/03/2017 | 040317 | New China Kitchen | X | -84.50 | -33,161.52 |
| Check | 04/03/2017 | 040317 | HOME DEPOT | X | -34.35 | -33,195.87 |
| Check | 04/03/2017 | 040317 | Digital Ocean | X | -20.24 | -33,216.11 |
| Check | 04/03/2017 | 040317 | Drop Box | X | -9.99 | -33,226.10 |
| Check | 04/04/2017 | WIRE | Zhejiang Goodsense | X | -39,327.00 | -72,553.10 |
| Check | 04/04/2017 | 040417 | Hyster-Yale Group | X | -8,200.00 | -80,753.10 |
| Bill Pmt -Check | 04/04/2017 | 20119 | Industrial Battery Se... | X | -1,500.00 | -82,253.10 |
| Check | 04/04/2017 | 040417 | BBVA Compass Bank | X | -1,298.33 | -83,551.43 |
| Liability Check | 04/04/2017 | E-pay | United States Treas... | X | -905.06 | -84,456.49 |
| Check | 04/04/2017 | 040417 | D & L Transport | X | -650.00 | -85,106.49 |
| Liability Check | 04/04/2017 | E-pay | United States Treas... | X | -529.42 | -85,635.91 |
| Check | 04/04/2017 | 040417 | Google | X | -500.00 | -86,135.91 |
| Check | 04/04/2017 | 040417 | United Health One | X | -411.02 | -86,546.93 |
| Liability Check | 04/04/2017 | 20108 | Family Support Regi... | X | -183.00 | -86,729.93 |
| Liability Check | 04/04/2017 | 20112 | Clerk of the Combin... | X | -160.00 | -86,889.93 |
| Check | 04/04/2017 | 040417 | Pilot | X | -151.54 | -87,041.47 |
| Liability Check | 04/04/2017 | 20111 | Collection Service C... | X | -147.69 | -87,189.16 |
| Check | 04/04/2017 | 040417 | DAT Solutions | X | -105.81 | -87,294.97 |
| Liability Check | 04/04/2017 | 20110 | Family Child Suppor... | X | -100.00 | -87,394.97 |
| Check | 04/04/2017 | 040417 | Harbor Freight Tools | X | -82.43 | -87,477.40 |
| Check | 04/04/2017 | 040417 | BBVA Compass Bank | X | -46.77 | -87,524.17 |
| Check | 04/04/2017 | 040417 | Metro Ault Gas | X | -45.48 | -87,569.65 |
| Check | 04/04/2017 | 040417 | Wells Fargo | X | -45.00 | -87,614.65 |
| Check | 04/04/2017 | 040417 | Conoco | X | -37.74 | -87,652.39 |
| Check | 04/04/2017 | 040417 | Authnet Gateway Bil... | X | -34.60 | -87,686.99 |
| Check | 04/04/2017 | 040417 | BBVA Compass Bank | X | -31.76 | -87,718.75 |
| Check | 04/04/2017 | 040417 | Wells Fargo | X | -30.00 | -87,748.75 |
| Liability Check | 04/04/2017 | 20109 | Family Support Regi... | X | -12.50 | -87,761.25 |
| Check | 04/05/2017 | 040517 | Argo Mill LLC | X | -2,804.03 | -90,565.28 |
| Check | 04/05/2017 | 040517 | Applied Maintenanc... | X | -1,833.14 | -92,398.42 |
| Check | 04/05/2017 | 040517 | Arrow Material Hand... | X | -1,202.64 | -93,601.06 |
| Check | 04/05/2017 | 040517 | Pro Hydraulic | X | -893.50 | -94,494.56 |
| Check | 04/05/2017 | 040517 | Google | X | -500.00 | -94,994.56 |
| Check | 04/05/2017 | 040517 | Google | X | -500.00 | -95,494.56 |
| Check | 04/05/2017 | 040517 | Godaddy.com | X | -316.87 | -95,811.43 |
| Check | 04/05/2017 | 040517 | Pilot | X | -86.88 | -95,898.31 |
| Check | 04/05/2017 | 040517 | King Soopers | X | -85.46 | -95,983.77 |
| Check | 04/05/2017 | 040517 | TVH Parts Co. | X | -58.01 | -96,041.78 |
| Check | 04/05/2017 | 040517 | Rocket Seals Corpor... | X | -44.44 | -96,086.22 |
| Check | 04/05/2017 | 040517 | Pilot | X | -36.17 | -96,122.39 |
| Check | 04/05/2017 | 040517 | Zoho | X | -35.00 | -96,157.39 |
| Check | 04/05/2017 | 040517 | Walmart | X | -26.07 | -96,183.46 |

3:32 PM

05/03/17

# Endless Sales Inc.
# Reconciliation Detail
## Wells Fargo - CH. 11, Period Ending 04/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 04/05/2017 | 040517 | Fastenal | X | -20.15 | -96,203.61 |
| Check | 04/05/2017 | 040517 | Whisler Bearing | X | -11.91 | -96,215.52 |
| Liability Check | 04/06/2017 | | QuickBooks Payroll ... | X | -17,219.37 | -113,434.89 |
| Bill Pmt -Check | 04/06/2017 | 040617 | Zoho | X | -6,000.00 | -119,434.89 |
| Check | 04/06/2017 | 20124 | Noel Ray | X | -4,947.17 | -124,382.06 |
| Liability Check | 04/06/2017 | | QuickBooks Payroll ... | X | -2,516.18 | -126,898.24 |
| Check | 04/06/2017 | 20123 | Joseph Ryan Antczak | X | -1,500.00 | -128,398.24 |
| Check | 04/06/2017 | 040517 | TVH Parts Co. | X | -1,464.60 | -129,862.84 |
| Bill Pmt -Check | 04/06/2017 | 20121 | Enrico Grasso II Db... | X | -1,440.00 | -131,302.84 |
| Check | 04/06/2017 | 040617 | Lead Vison | X | -1,146.69 | -132,449.53 |
| Check | 04/06/2017 | 040617 | TVH Parts Co. | X | -617.53 | -133,067.06 |
| Bill Pmt -Check | 04/06/2017 | 20122 | 918 Transport | X | -600.00 | -133,667.06 |
| Check | 04/06/2017 | 040617 | Ebay | X | -512.99 | -134,180.05 |
| Check | 04/06/2017 | 040617 | Google | X | -500.00 | -134,680.05 |
| Bill Pmt -Check | 04/06/2017 | 20129 | United States Treas... | X | -349.95 | -135,030.00 |
| Check | 04/06/2017 | 040517 | TVH Parts Co. | X | -53.11 | -135,083.11 |
| Check | 04/06/2017 | 040517 | TVH Parts Co. | X | -16.40 | -135,099.51 |
| Check | 04/06/2017 | 040617 | TVH Parts Co. | X | -14.83 | -135,114.34 |
| Check | 04/06/2017 | 040617 | USPS Postal Services | X | -7.10 | -135,121.44 |
| Check | 04/06/2017 | | QuickBooks Payroll ... | X | -1.75 | -135,123.19 |
| Paycheck | 04/07/2017 | 20128 | Ruben Acevedo | X | -1,818.36 | -136,941.55 |
| Check | 04/07/2017 | 040717 | Arrow Material Hand... | X | -1,538.54 | -138,480.09 |
| Check | 04/07/2017 | 082318 | Brian Sarubbi | X | -1,381.00 | -139,861.09 |
| Paycheck | 04/07/2017 | 20114 | John Ruff | X | -1,374.37 | -141,235.46 |
| Check | 04/07/2017 | 20130 | Interfox Logistics Corp | X | -800.00 | -142,035.46 |
| Paycheck | 04/07/2017 | 20118 | Steven M Ulibarri | X | -766.97 | -142,802.43 |
| Paycheck | 04/07/2017 | 20116 | Kenneth Davis | X | -586.56 | -143,388.99 |
| Paycheck | 04/07/2017 | 20117 | Nicole A McCracken | X | -573.42 | -143,962.41 |
| Paycheck | 04/07/2017 | 20133 | Richard B Lucero | X | -558.77 | -144,521.18 |
| Paycheck | 04/07/2017 | 20126 | Dustin Feldmann | X | -548.86 | -145,070.04 |
| Paycheck | 04/07/2017 | 20115 | Joseph C. Cardenas | X | -492.49 | -145,562.53 |
| Check | 04/07/2017 | 040717 | Hose Power USA | X | -392.75 | -145,955.28 |
| Check | 04/07/2017 | 20134 | Noel Ray | X | -385.54 | -146,340.82 |
| Check | 04/07/2017 | 20135 | Steven Perez | X | -300.00 | -146,640.82 |
| Paycheck | 04/07/2017 | 20125 | Darin Armstead | X | -289.61 | -146,930.43 |
| Paycheck | 04/07/2017 | 20127 | Nicole A McCracken | X | -200.00 | -147,130.43 |
| Check | 04/07/2017 | 040717 | Pilot | X | -178.15 | -147,308.58 |
| Check | 04/07/2017 | 040717 | TVH Parts Co. | X | -149.98 | -147,458.56 |
| Check | 04/07/2017 | 040717 | ADT Security | X | -144.56 | -147,603.12 |
| Check | 04/07/2017 | 040717 | Fastenal | X | -94.87 | -147,697.99 |
| Check | 04/07/2017 | 040717 | Ebay | X | -74.36 | -147,772.35 |
| Check | 04/07/2017 | 040717 | The Buckle | X | -50.00 | -147,822.35 |
| Check | 04/07/2017 | 040717 | BB of Denver | X | -44.00 | -147,866.35 |
| Check | 04/07/2017 | 040717 | Ebay | X | -39.98 | -147,906.33 |
| Check | 04/07/2017 | 040717 | USPS Postal Services | X | -11.65 | -147,917.98 |
| Check | 04/07/2017 | 040717 | USPS Postal Services | X | -7.80 | -147,925.78 |
| Liability Check | 04/10/2017 | 20137 | Colorado Departme... | X | -7,161.71 | -155,087.49 |
| Sales Tax Payment | 04/10/2017 | Online | Colorado Departme... | X | -5,477.00 | -160,564.49 |
| Liability Check | 04/10/2017 | Online | Colorado Departme... | X | -1,809.00 | -162,373.49 |
| Sales Tax Payment | 04/10/2017 | Online | Manager of Finance | X | -1,087.00 | -163,460.49 |
| Check | 04/10/2017 | 20136 | Joseph Ryan Antczak | X | -981.01 | -164,441.50 |
| Check | 04/10/2017 | 041017 | Performance Distrib... | X | -899.00 | -165,340.50 |
| Check | 04/10/2017 | 041017 | Power Graphics Inc | X | -537.00 | -165,877.50 |
| Check | 04/10/2017 | 041017 | Integra Telecom | X | -500.00 | -166,377.50 |
| Check | 04/10/2017 | 041017 | Performance Distrib... | X | -356.00 | -166,733.50 |
| Liability Check | 04/10/2017 | Online | Manager of Finance | X | -324.00 | -167,057.50 |
| Check | 04/10/2017 | 041017 | ziprecruiter | X | -249.00 | -167,306.50 |
| Check | 04/10/2017 | 041017 | E-lift truck | X | -228.00 | -167,534.50 |
| Check | 04/10/2017 | 041017 | Performance Distrib... | X | -179.80 | -167,714.30 |
| Check | 04/10/2017 | 041017 | Performance Distrib... | X | -143.90 | -167,858.20 |
| Liability Check | 04/10/2017 | Online | Colorado Departme... | X | -115.00 | -167,973.20 |
| Check | 04/10/2017 | 041017 | Walmart | X | -72.85 | -168,046.05 |
| Check | 04/10/2017 | 041017 | Wells Fargo | X | -3.00 | -168,049.05 |
| Bill Pmt -Check | 04/11/2017 | 20139 | XPOLogistics | X | -12,774.80 | -180,823.85 |
| Bill Pmt -Check | 04/11/2017 | 20138 | Pinnacol Assurance | X | -3,597.00 | -184,420.85 |
| Liability Check | 04/11/2017 | | QuickBooks Payroll ... | X | -2,627.00 | -187,047.85 |
| Check | 04/11/2017 | 041117 | Integra Telecom | X | -1,833.64 | -188,881.49 |
| Check | 04/11/2017 | 041117 | Travelers Insurance | X | -1,319.49 | -190,200.98 |

3:32 PM
05/03/17

# Endless Sales Inc.
## Reconciliation Detail
### Wells Fargo - CH. 11, Period Ending 04/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Paycheck | 04/11/2017 | 20124 | Darin Armstead | X | -729.79 | -190,930.77 |
| Check | 04/11/2017 | 041117 | Google | X | -500.00 | -191,430.77 |
| Check | 04/11/2017 | 041117 | Google | X | -500.00 | -191,930.77 |
| Check | 04/11/2017 | 041117 | Cross Bid | X | -197.75 | -192,128.52 |
| Check | 04/11/2017 | 041117 | TVH Parts Co. | X | -102.20 | -192,230.72 |
| Check | 04/11/2017 | 041117 | Outback | X | -50.00 | -192,280.72 |
| Check | 04/11/2017 | 041117 | Metro Ault Gas | X | -43.01 | -192,323.73 |
| Check | 04/11/2017 | 041117 | Internet Truckstop L... | X | -35.00 | -192,358.73 |
| Check | 04/11/2017 | 041117 | Wells Fargo | X | -15.00 | -192,373.73 |
| Check | 04/11/2017 | 041117 | Wells Fargo | X | -15.00 | -192,388.73 |
| Check | 04/12/2017 | 041217 | Service Uniform Ren... | X | -1,073.86 | -193,462.59 |
| Check | 04/12/2017 | 041217 | Foley Engine | X | -730.64 | -194,193.23 |
| Check | 04/12/2017 | 041217 | Google | X | -500.00 | -194,693.23 |
| Check | 04/12/2017 | 041217 | Google | X | -500.00 | -195,193.23 |
| Check | 04/12/2017 | 041217 | Google | X | -500.00 | -195,693.23 |
| Check | 04/12/2017 | 041217 | Google | X | -500.00 | -196,193.23 |
| Check | 04/12/2017 | 041217 | A-1 Radiator | X | -228.00 | -196,421.23 |
| Check | 04/12/2017 | 041217 | Harbor Freight Tools | X | -227.82 | -196,649.05 |
| Check | 04/12/2017 | 041217 | TVH Parts Co. | X | -192.25 | -196,841.30 |
| Check | 04/12/2017 | 041217 | Craig's List | X | -35.00 | -196,876.30 |
| Check | 04/12/2017 | 041217 | TVH Parts Co. | X | -21.13 | -196,897.43 |
| Check | 04/12/2017 | 041217 | Parker Store | X | -14.56 | -196,911.99 |
| Check | 04/12/2017 | 041217 | USPS Postal Services | X | -10.80 | -196,922.79 |
| Liability Check | 04/13/2017 | E-pay | United States Treas... | X | -6,213.90 | -203,136.69 |
| Check | 04/13/2017 | 041317 | Xcel Energy | X | -4,739.58 | -207,876.27 |
| Check | 04/13/2017 | 041317 | AmTrust | X | -1,582.00 | -209,458.27 |
| Check | 04/13/2017 | 041317 | Google | X | -500.00 | -209,958.27 |
| Liability Check | 04/13/2017 | E-pay | United States Treas... | X | -186.32 | -210,144.59 |
| Check | 04/13/2017 | 041317 | Conoco | X | -59.37 | -210,203.96 |
| Check | 04/13/2017 | 041317 | TVH Parts Co. | X | -27.95 | -210,231.91 |
| Check | 04/13/2017 | 041317 | TVH Parts Co. | X | -13.78 | -210,245.69 |
| Check | 04/14/2017 | 041417 | Birnstengel Equipment | X | -10,900.00 | -221,145.69 |
| Check | 04/14/2017 | 20150 | Darin Armstead | X | -4,192.24 | -225,337.93 |
| Check | 04/14/2017 | 041417 | Miller Equipment | X | -2,900.00 | -228,237.93 |
| Check | 04/14/2017 | 041417 | Zoro Tools | X | -2,037.33 | -230,275.26 |
| Check | 04/14/2017 | 041417 | Rebel Wholesale Fo... | X | -2,000.00 | -232,275.26 |
| Bill Pmt -Check | 04/14/2017 | 20141 | Enrico Grasso II Db... | X | -1,860.00 | -234,135.26 |
| Bill Pmt -Check | 04/14/2017 | 20140 | Electro Services LLC | X | -1,600.00 | -235,735.26 |
| Paycheck | 04/14/2017 | 20146 | Stephen Perez | X | -1,016.18 | -236,751.44 |
| Paycheck | 04/14/2017 | 20145 | Joseph C. Cardenas | X | -823.87 | -237,575.31 |
| Paycheck | 04/14/2017 | 20142 | Christopher R Chelli | X | -735.45 | -238,310.76 |
| Check | 04/14/2017 | 041417 | Mullen Tire & Service | X | -689.68 | -239,000.44 |
| Check | 04/14/2017 | 041417 | Google | X | -500.00 | -239,500.44 |
| Check | 04/14/2017 | 041417 | Google | X | -500.00 | -240,000.44 |
| Check | 04/14/2017 | 041417 | Google | X | -500.00 | -240,500.44 |
| Paycheck | 04/14/2017 | 20149 | Darin Armstead | X | -372.40 | -240,872.84 |
| Paycheck | 04/14/2017 | 20148 | Stephen Perez | X | -372.39 | -241,245.23 |
| Paycheck | 04/14/2017 | 20144 | Jay D Sohn | X | -355.57 | -241,600.80 |
| Check | 04/14/2017 | 041417 | Ebay | X | -187.60 | -241,788.40 |
| Check | 04/14/2017 | 041417 | Pilot | X | -158.44 | -241,946.84 |
| Check | 04/14/2017 | 041417 | Dee Jay Bee Towing | X | -100.00 | -242,046.84 |
| Check | 04/14/2017 | 041417 | Fastenal | X | -75.53 | -242,122.37 |
| Check | 04/14/2017 | 041417 | HOME DEPOT | X | -59.68 | -242,182.05 |
| Check | 04/14/2017 | 041417 | Napa Auto Parts (V) | X | -7.06 | -242,189.11 |
| Check | 04/14/2017 | 041417 | DIA Parking Operati... | X | -4.00 | -242,193.11 |
| Check | 04/17/2017 | 041717 | Performance Distrib... | X | -923.60 | -243,116.71 |
| Check | 04/17/2017 | 041717 | Google | X | -500.00 | -243,616.71 |
| Check | 04/17/2017 | 041717 | Google | X | -500.00 | -244,116.71 |
| Bill Pmt -Check | 04/17/2017 | 20151 | JML Garcia Transport | X | -450.00 | -244,566.71 |
| Check | 04/17/2017 | 041717 | Glens Garage | X | -396.00 | -244,962.71 |
| Check | 04/17/2017 | 041717 | ITella Spoofing | X | -199.95 | -245,162.66 |
| Check | 04/17/2017 | 041717 | Napa Auto Parts (V) | X | -123.32 | -245,285.98 |
| Check | 04/17/2017 | 041717 | Churches Chicken | X | -88.64 | -245,374.62 |
| Check | 04/17/2017 | 041717 | Napa Auto Parts (V) | X | -57.38 | -245,432.00 |
| Check | 04/17/2017 | 041717 | Shell Oil | X | -45.69 | -245,477.69 |
| Check | 04/17/2017 | 041717 | E & G Terminal | X | -45.59 | -245,523.28 |
| Check | 04/17/2017 | 041717 | E & G Terminal | X | -38.80 | -245,562.08 |
| Check | 04/17/2017 | 041417 | Wells Fargo | X | -30.00 | -245,592.08 |

3:32 PM

05/03/17

# Endless Sales Inc.
## Reconciliation Detail
### Wells Fargo - CH. 11, Period Ending 04/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 04/17/2017 | 041417 | Wells Fargo | X | -30.00 | -245,622.08 |
| Check | 04/17/2017 | 041417 | Wells Fargo | X | -30.00 | -245,652.08 |
| Check | 04/17/2017 | 041417 | Wells Fargo | X | -30.00 | -245,682.08 |
| Check | 04/17/2017 | 041717 | TVH Parts Co. | X | -18.50 | -245,700.58 |
| Check | 04/17/2017 | 041417 | Wells Fargo | X | -15.00 | -245,715.58 |
| Check | 04/17/2017 | 041717 | Public Works Parking | X | -2.00 | -245,717.58 |
| Check | 04/17/2017 | 041717 | Public Works Parking | X | -1.00 | -245,718.58 |
| Check | 04/18/2017 | WIRE | Zhejiang Goodsense | X | -16,733.10 | -262,451.68 |
| Check | 04/18/2017 | 041817 | Advantage Material ... | X | -6,500.00 | -268,951.68 |
| Check | 04/18/2017 | 041817 | AmTrust | X | -599.00 | -269,550.68 |
| Check | 04/18/2017 | 041817 | AmTrust | X | -599.00 | -270,149.68 |
| Check | 04/18/2017 | 041817 | Google | X | -500.00 | -270,649.68 |
| Check | 04/18/2017 | 041817 | TVH Parts Co. | X | -170.21 | -270,819.89 |
| Check | 04/18/2017 | 041817 | TVH Parts Co. | X | -60.20 | -270,880.09 |
| Check | 04/18/2017 | 041817 | Pilot | X | -46.84 | -270,926.93 |
| Check | 04/18/2017 | 041817 | Wells Fargo | X | -45.00 | -270,971.93 |
| Check | 04/18/2017 | 041817 | Wells Fargo | X | -30.00 | -271,001.93 |
| Check | 04/18/2017 | 041817 | Express Toll | X | -15.05 | -271,016.98 |
| Check | 04/18/2017 | 041817 | Amazon | X | -13.90 | -271,030.88 |
| Bill Pmt -Check | 04/19/2017 | 20153 | S & S Trucking | X | -1,300.00 | -272,330.88 |
| Check | 04/19/2017 | 041917 | Service Uniform Ren... | X | -1,272.81 | -273,603.69 |
| Check | 04/19/2017 | 041917 | Buyer Zone | X | -1,024.70 | -274,628.39 |
| Check | 04/19/2017 | 041917 | Google | X | -500.00 | -275,128.39 |
| Check | 04/19/2017 | 041917 | Pilot | X | -151.57 | -275,279.96 |
| Check | 04/19/2017 | 041917 | TVH Parts Co. | X | -120.87 | -275,400.83 |
| Check | 04/19/2017 | 041917 | ADT Security | X | -71.78 | -275,472.61 |
| Check | 04/19/2017 | 041917 | McCoys | X | -58.87 | -275,531.48 |
| Check | 04/19/2017 | 041917 | Performance Distrib... | X | -58.50 | -275,589.98 |
| Check | 04/19/2017 | 041917 | Rocket Seals Corpor... | X | -17.66 | -275,607.64 |
| Check | 04/19/2017 | 041917 | Wells Fargo | X | -15.00 | -275,622.64 |
| Check | 04/19/2017 | 041917 | Freedom Voice Syst... | X | -10.77 | -275,633.41 |
| Check | 04/19/2017 | 041917 | Whisler Bearing | X | -2.96 | -275,636.37 |
| Liability Check | 04/20/2017 | | QuickBooks Payroll ... | X | -16,331.59 | -291,967.96 |
| Liability Check | 04/20/2017 | | QuickBooks Payroll ... | X | -2,626.98 | -294,594.94 |
| Bill Pmt -Check | 04/20/2017 | 20155 | Enrico Grasso II Db... | X | -1,830.00 | -296,424.94 |
| Check | 04/20/2017 | 042017 | Google | X | -500.00 | -296,924.94 |
| Check | 04/20/2017 | 042017 | Google | X | -500.00 | -297,424.94 |
| Bill Pmt -Check | 04/20/2017 | 20154 | Korte Transportation | X | -400.00 | -297,824.94 |
| Check | 04/20/2017 | 042017 | Arnold Machinery | X | -177.17 | -298,002.11 |
| Check | 04/20/2017 | 042017 | TVH Parts Co. | X | -74.95 | -298,077.06 |
| Check | 04/20/2017 | 042017 | 7-Eleven | X | -46.18 | -298,123.24 |
| Check | 04/20/2017 | 042017 | Mail Parser | X | -39.00 | -298,162.24 |
| Check | 04/20/2017 | 042017 | Rocket Seals Corpor... | X | -37.71 | -298,199.95 |
| Check | 04/20/2017 | | QuickBooks Payroll ... | X | -1.75 | -298,201.70 |
| Bill Pmt -Check | 04/21/2017 | 20162 | Joseph Ryan Antczak | X | -2,000.00 | -300,201.70 |
| Check | 04/21/2017 | 20070 | Darin Armstead | X | -1,787.98 | -301,989.68 |
| Paycheck | 04/21/2017 | 20159 | Ruben Acevedo | X | -1,477.60 | -303,467.28 |
| Paycheck | 04/21/2017 | 20156 | John Ruff | X | -1,380.13 | -304,847.41 |
| Check | 04/21/2017 | DIR. D... | Brian Sarubbi | X | -1,200.00 | -306,047.41 |
| Paycheck | 04/21/2017 | 20168 | Richard B Lucero | X | -1,073.76 | -307,121.17 |
| Paycheck | 04/21/2017 | 20164 | Darin Armstead | X | -1,003.56 | -308,124.73 |
| Paycheck | 04/21/2017 | 20171 | Joseph C. Cardenas | X | -987.35 | -309,112.08 |
| Paycheck | 04/21/2017 | 20163 | Christopher R Chelli | X | -976.00 | -310,088.08 |
| Check | 04/21/2017 | 042117 | Airgas | X | -850.00 | -310,938.08 |
| Paycheck | 04/21/2017 | 20165 | Francisco M Ortiz | X | -839.36 | -311,777.44 |
| Paycheck | 04/21/2017 | 20166 | Gary Birkhead | X | -788.85 | -312,566.29 |
| Paycheck | 04/21/2017 | 20160 | Steven M Ulibarri | X | -744.55 | -313,310.84 |
| Paycheck | 04/21/2017 | 20169 | Stephen Perez | X | -680.77 | -313,991.61 |
| Paycheck | 04/21/2017 | 20167 | Nicole A McCracken | X | -611.42 | -314,603.03 |
| Paycheck | 04/21/2017 | 20158 | Nicole A McCracken | X | -572.22 | -315,175.25 |
| Paycheck | 04/21/2017 | 20157 | Joseph C. Cardenas | X | -521.48 | -315,696.73 |
| Check | 04/21/2017 | 042117 | T-Mobile | X | -439.81 | -316,136.54 |
| Check | 04/21/2017 | 042117 | TVH Parts Co. | X | -259.72 | -316,396.26 |
| Check | 04/21/2017 | 042117 | Solideal Tire | X | -210.60 | -316,606.86 |
| Check | 04/21/2017 | 042117 | T-Mobile | X | -207.75 | -316,814.61 |
| Check | 04/21/2017 | 042117 | Pilot | X | -186.52 | -317,001.13 |
| Check | 04/21/2017 | 042117 | Walmart | X | -168.56 | -317,169.69 |
| Check | 04/21/2017 | 042117 | Fastenal | X | -70.75 | -317,240.44 |

3:32 PM

05/03/17

# Endless Sales Inc.
# Reconciliation Detail
## Wells Fargo - CH. 11, Period Ending 04/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 04/24/2017 | 042417 | CharNor | X | -3,055.00 | -320,295.44 |
| Check | 04/24/2017 | 042417 | Applied Maintenanc... | X | -1,277.32 | -321,572.76 |
| Check | 04/24/2017 | 042417 | Google | X | -500.00 | -322,072.76 |
| Check | 04/24/2017 | 042417 | Google | X | -500.00 | -322,572.76 |
| Check | 04/24/2017 | 042417 | Google | X | -500.00 | -323,072.76 |
| Check | 04/24/2017 | 042417 | Google | X | -500.00 | -323,572.76 |
| Check | 04/24/2017 | 042417 | Google | X | -500.00 | -324,072.76 |
| Check | 04/24/2017 | 042417 | Farmers Insurance | X | -291.20 | -324,363.96 |
| Check | 04/24/2017 | 042418 | Shopper Approved | X | -248.00 | -324,611.96 |
| Check | 04/24/2017 | 042417 | Solideal Tire | X | -146.81 | -324,758.77 |
| Check | 04/24/2017 | 042417 | Pizza Hut | X | -84.10 | -324,842.87 |
| Check | 04/24/2017 | 042417 | HOME DEPOT | X | -76.49 | -324,919.36 |
| Check | 04/24/2017 | 042417 | Walmart | X | -70.53 | -324,989.89 |
| Check | 04/24/2017 | 042417 | sams club | X | -45.12 | -325,035.01 |
| Check | 04/24/2017 | 042417 | TVH Parts Co. | X | -43.94 | -325,078.95 |
| Check | 04/24/2017 | 042417 | Amazon | X | -39.99 | -325,118.94 |
| Check | 04/24/2017 | 042417 | E & G Terminal | X | -33.26 | -325,152.20 |
| Check | 04/24/2017 | 042417 | USPS Postal Services | X | -24.45 | -325,176.65 |
| Check | 04/24/2017 | 042417 | Ebay | X | -16.09 | -325,192.74 |
| Check | 04/24/2017 | 042417 | LYFT | X | -13.15 | -325,205.89 |
| Check | 04/24/2017 | 042417 | Amazon | X | -9.95 | -325,215.84 |
| Bill Pmt -Check | 04/25/2017 | 20175 | Pershing LLC | X | -100,000.00 | -425,215.84 |
| Check | 04/25/2017 | 042518 | Foremost | X | -342.00 | -425,557.84 |
| Check | 04/25/2017 | 042517 | TVH Parts Co. | X | -298.30 | -425,856.14 |
| Bill Pmt -Check | 04/25/2017 | 20173 | John Ruff (v) | X | -179.00 | -426,035.14 |
| Check | 04/25/2017 | 042517 | Pilot | X | -177.89 | -426,213.03 |
| Check | 04/25/2017 | 042517 | Ebay | X | -113.95 | -426,326.98 |
| Check | 04/25/2017 | 042517 | LYFT | X | -14.65 | -426,341.63 |
| Check | 04/26/2017 | 042617 | Hyster-Yale Group | X | -24,550.00 | -450,891.63 |
| Bill Pmt -Check | 04/26/2017 | 20179 | Load to Ride Transp... | X | -15,425.00 | -466,316.63 |
| Check | 04/26/2017 | 042617 | Forklifts and Equipm... | X | -9,750.00 | -476,066.63 |
| Check | 04/26/2017 | 042617 | Birnstengel Equipment | X | -6,700.00 | -482,766.63 |
| Check | 04/26/2017 | 042617 | David Cleaver | X | -6,600.00 | -489,366.63 |
| Check | 04/26/2017 | 042617 | Barnes Industrial Eq... | X | -4,700.00 | -494,066.63 |
| Liability Check | 04/26/2017 | | QuickBooks Payroll ... | X | -2,626.98 | -496,693.61 |
| Check | 04/26/2017 | 042617 | AmTrust | X | -2,332.00 | -499,025.61 |
| Check | 04/26/2017 | 042617 | Northern Tools | X | -1,955.09 | -500,980.70 |
| Deposit | 04/26/2017 | | | X | -520.00 | -501,500.70 |
| Check | 04/26/2017 | 042617 | SevenOaks Capital ... | X | -500.00 | -502,000.70 |
| Check | 04/26/2017 | 042617 | Google | X | -500.00 | -502,500.70 |
| Check | 04/26/2017 | 042617 | Google | X | -500.00 | -503,000.70 |
| Check | 04/26/2017 | 042617 | FMH Material Handli... | X | -315.17 | -503,315.87 |
| Check | 04/26/2017 | 042617 | Napa Auto Parts (V) | X | -223.37 | -503,539.24 |
| Check | 04/26/2017 | 042617 | Derby Tire Service | X | -77.34 | -503,616.58 |
| Check | 04/26/2017 | 042617 | Rocket Racing Whe... | X | -71.33 | -503,687.91 |
| Check | 04/26/2017 | 042617 | GCR Tires | X | -59.23 | -503,747.14 |
| Check | 04/26/2017 | 042617 | TVH Parts Co. | X | -32.16 | -503,779.30 |
| Check | 04/26/2017 | 042617 | E & G Terminal | X | -30.01 | -503,809.31 |
| Check | 04/26/2017 | 042617 | Wells Fargo | X | -30.00 | -503,839.31 |
| Check | 04/26/2017 | 042617 | Wells Fargo | X | -30.00 | -503,869.31 |
| Check | 04/26/2017 | 042617 | Wells Fargo | X | -30.00 | -503,899.31 |
| Check | 04/26/2017 | 042617 | Wells Fargo | X | -30.00 | -503,929.31 |
| Check | 04/26/2017 | 042617 | Wells Fargo | X | -30.00 | -503,959.31 |
| Check | 04/26/2017 | 042617 | Napa Auto Parts (V) | X | -29.05 | -503,988.36 |
| Check | 04/26/2017 | 042617 | USPS Postal Services | X | -26.65 | -504,015.01 |
| Check | 04/26/2017 | 042617 | Arnold Machinery | X | -25.82 | -504,040.83 |
| Check | 04/26/2017 | 042617 | Napa Auto Parts (V) | X | -10.43 | -504,051.26 |
| Check | 04/26/2017 | 042617 | SOS registration | X | -10.00 | -504,061.26 |
| Check | 04/26/2017 | 042617 | Justice Center Garage | X | -5.00 | -504,066.26 |
| Check | 04/27/2017 | 042717 | ICM Consulting Corp | X | -1,000.00 | -505,066.26 |
| Check | 04/27/2017 | 042717 | Google | X | -500.00 | -505,566.26 |
| Check | 04/27/2017 | 042717 | Google | X | -500.00 | -506,066.26 |
| Check | 04/27/2017 | 042717 | Pilot | X | -121.23 | -506,187.49 |
| Check | 04/27/2017 | 042717 | Airgas | X | -53.65 | -506,241.14 |
| Check | 04/27/2017 | 042717 | Airgas | X | -33.65 | -506,274.79 |
| Check | 04/27/2017 | 042717 | King Soopers | X | -33.50 | -506,308.29 |
| Check | 04/27/2017 | 042717 | TVH Parts Co. | X | -22.44 | -506,330.73 |
| Bill Pmt -Check | 04/28/2017 | 20182 | Industrial Battery Se... | X | -2,500.00 | -508,830.73 |

3:32 PM

05/03/17

# Endless Sales Inc.
## Reconciliation Detail
### Wells Fargo - CH. 11, Period Ending 04/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 04/28/2017 | 20192 | Darin Armstead | X | -2,259.63 | -511,090.36 |
| Bill Pmt -Check | 04/28/2017 | 20184 | Enrico Grasso II Db... | X | -1,800.00 | -512,890.36 |
| Check | 04/28/2017 | 042817 | MB Global Logistics | X | -1,400.00 | -514,290.36 |
| Check | 04/28/2017 | 042817 | Schaefer Enterprises | X | -1,360.64 | -515,651.00 |
| Paycheck | 04/28/2017 | 20185 | Christopher R Chelli | X | -1,342.82 | -516,993.82 |
| Paycheck | 04/28/2017 | 20186 | Darin Armstead | X | -1,247.27 | -518,241.09 |
| Paycheck | 04/28/2017 | 20188 | Gary Birkhead | X | -987.57 | -519,228.66 |
| Paycheck | 04/28/2017 | 20187 | Dustin Feldmann | X | -663.78 | -519,892.44 |
| Deposit | 04/28/2017 | | | X | -621.53 | -520,513.97 |
| Check | 04/28/2017 | 042817 | Google | X | -500.00 | -521,013.97 |
| Check | 04/28/2017 | 042817 | TVH Parts Co. | X | -96.95 | -521,110.92 |
| Check | 04/28/2017 | 042817 | TVH Parts Co. | X | -67.55 | -521,178.47 |
| Check | 04/28/2017 | 042817 | Fastenal | X | -63.69 | -521,242.16 |
| Check | 04/28/2017 | 042817 | Wells Fargo | X | -15.00 | -521,257.16 |
| Check | 04/28/2017 | 042817 | USPS Postal Services | X | -13.60 | -521,270.76 |
| Total Checks and Payments | | | | | -521,270.76 | -521,270.76 |
| Deposits and Credits - 104 items | | | | | | |
| Deposit | 04/03/2017 | | | X | 43,866.37 | 43,866.37 |
| Deposit | 04/04/2017 | | | X | 26,018.00 | 69,884.37 |
| Deposit | 04/06/2017 | | | X | 6,689.00 | 76,573.37 |
| Deposit | 04/10/2017 | | | X | 674.96 | 77,248.33 |
| Deposit | 04/10/2017 | | | X | 1,275.22 | 78,523.55 |
| Deposit | 04/10/2017 | | | X | 2,324.72 | 80,848.27 |
| Deposit | 04/10/2017 | | | X | 3,509.43 | 84,357.70 |
| Deposit | 04/10/2017 | | | X | 4,692.12 | 89,049.82 |
| Deposit | 04/10/2017 | | | X | 4,777.01 | 93,826.83 |
| Deposit | 04/10/2017 | | | X | 31,745.97 | 125,572.80 |
| Deposit | 04/10/2017 | | | X | 52,990.00 | 178,562.80 |
| Deposit | 04/11/2017 | | | X | 1,741.90 | 180,304.70 |
| Deposit | 04/11/2017 | | | X | 27,988.80 | 208,293.50 |
| Paycheck | 04/12/2017 | | Brian Firkins | X | 0.00 | 208,293.50 |
| Paycheck | 04/12/2017 | | Vanessa Garcia | X | 0.00 | 208,293.50 |
| Deposit | 04/13/2017 | | | X | 13,100.00 | 221,393.50 |
| Deposit | 04/13/2017 | | | X | 16,200.00 | 237,593.50 |
| Paycheck | 04/14/2017 | 20143 | Darin Armstead | X | 0.00 | 237,593.50 |
| Deposit | 04/14/2017 | 040517 | USPS Postal Services | X | 23.75 | 237,617.25 |
| Deposit | 04/14/2017 | | | X | 1,115.64 | 238,732.89 |
| Deposit | 04/14/2017 | | | X | 8,254.00 | 246,986.89 |
| Deposit | 04/14/2017 | | | X | 29,500.00 | 276,486.89 |
| Deposit | 04/17/2017 | | | X | 4.11 | 276,491.00 |
| Deposit | 04/17/2017 | | | X | 322.95 | 276,813.95 |
| Deposit | 04/17/2017 | | | X | 387.32 | 277,201.27 |
| Deposit | 04/17/2017 | | | X | 816.02 | 278,017.29 |
| Deposit | 04/17/2017 | | | X | 1,095.15 | 279,112.44 |
| Deposit | 04/17/2017 | | | X | 1,543.81 | 280,656.25 |
| Deposit | 04/17/2017 | | | X | 3,100.00 | 283,756.25 |
| Deposit | 04/17/2017 | | | X | 3,541.85 | 287,298.10 |
| Deposit | 04/17/2017 | | | X | 4,026.83 | 291,324.93 |
| Deposit | 04/17/2017 | | | X | 5,204.33 | 296,529.26 |
| Deposit | 04/17/2017 | | | X | 6,390.36 | 302,919.62 |
| Deposit | 04/17/2017 | | | X | 17,053.23 | 319,972.85 |
| Deposit | 04/18/2017 | | | X | 45,453.38 | 365,426.23 |
| Deposit | 04/19/2017 | | | X | 8,329.00 | 373,755.23 |
| Deposit | 04/19/2017 | | | X | 10,290.81 | 384,046.04 |
| Deposit | 04/20/2017 | | | X | 8,809.01 | 392,855.05 |
| Deposit | 04/20/2017 | | | X | 19,197.06 | 412,052.11 |
| Paycheck | 04/21/2017 | | Richard B Lucero | X | 0.00 | 412,052.11 |
| Paycheck | 04/21/2017 | | Jacob Cordova | X | 0.00 | 412,052.11 |
| Paycheck | 04/21/2017 | | Dustin Feldmann | X | 0.00 | 412,052.11 |
| Paycheck | 04/21/2017 | | Gustavo Gutierrez III | X | 0.00 | 412,052.11 |
| Paycheck | 04/21/2017 | | Jennifer K. Byrd | X | 0.00 | 412,052.11 |
| Paycheck | 04/21/2017 | | Frederick L Garlington | X | 0.00 | 412,052.11 |
| Paycheck | 04/21/2017 | | Francisco M Ortiz | X | 0.00 | 412,052.11 |
| Paycheck | 04/21/2017 | | Gary Birkhead | X | 0.00 | 412,052.11 |
| Paycheck | 04/21/2017 | | Desi A Garcia | X | 0.00 | 412,052.11 |
| Paycheck | 04/21/2017 | | Jay D Sohn | X | 0.00 | 412,052.11 |
| Paycheck | 04/21/2017 | | Matthew R Anderle | X | 0.00 | 412,052.11 |

3:32 PM

05/03/17

# Endless Sales Inc.
## Reconciliation Detail
### Wells Fargo - CH. 11, Period Ending 04/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Paycheck | 04/21/2017 | | Nicolas T Anderson | X | 0.00 | 412,052.11 |
| Paycheck | 04/21/2017 | | Darin Armstead | X | 0.00 | 412,052.11 |
| Paycheck | 04/21/2017 | | Oliver S Kessler | X | 0.00 | 412,052.11 |
| Paycheck | 04/21/2017 | | Christopher R Chelli | X | 0.00 | 412,052.11 |
| Paycheck | 04/21/2017 | | Brian Firkins | X | 0.00 | 412,052.11 |
| Paycheck | 04/21/2017 | | Vanessa Garcia | X | 0.00 | 412,052.11 |
| Paycheck | 04/21/2017 | | Alberto Ayala-Manri... | X | 0.00 | 412,052.11 |
| Paycheck | 04/21/2017 | | Anthony Leavitt | X | 0.00 | 412,052.11 |
| Paycheck | 04/21/2017 | | Cesar Ayala Manriq... | X | 0.00 | 412,052.11 |
| Paycheck | 04/21/2017 | | Stephen Perez | X | 0.00 | 412,052.11 |
| Deposit | 04/21/2017 | | USPS Postal Services | X | 7.80 | 412,059.91 |
| Deposit | 04/21/2017 | | | X | 1,821.90 | 413,881.81 |
| Deposit | 04/21/2017 | | | X | 2,381.79 | 416,263.60 |
| Deposit | 04/21/2017 | | | X | 10,000.00 | 426,263.60 |
| Deposit | 04/21/2017 | | | X | 13,006.00 | 439,269.60 |
| Deposit | 04/21/2017 | | | X | 13,973.00 | 453,242.60 |
| Deposit | 04/21/2017 | | | X | 18,646.16 | 471,888.76 |
| Deposit | 04/21/2017 | | | X | 46,537.55 | 518,426.31 |
| Deposit | 04/24/2017 | | Zoro Tools | X | 2,037.33 | 520,463.64 |
| Paycheck | 04/27/2017 | | Brian Firkins | X | 0.00 | 520,463.64 |
| Paycheck | 04/27/2017 | | Vanessa Garcia | X | 0.00 | 520,463.64 |
| Deposit | 04/28/2017 | | | X | 491.80 | 520,955.44 |
| Deposit | 04/28/2017 | | | X | 679.62 | 521,635.06 |
| Deposit | 04/28/2017 | | | X | 1,017.69 | 522,652.75 |
| Deposit | 04/28/2017 | | | X | 1,672.53 | 524,325.28 |
| Deposit | 04/28/2017 | | | X | 2,002.68 | 526,327.96 |
| Deposit | 04/28/2017 | | | X | 2,465.00 | 528,792.96 |
| Deposit | 04/28/2017 | | | X | 2,817.50 | 531,610.46 |
| Deposit | 04/28/2017 | | | X | 3,225.33 | 534,835.79 |
| Deposit | 04/28/2017 | | | X | 13,832.00 | 548,667.79 |
| Deposit | 04/28/2017 | | | X | 24,400.00 | 573,067.79 |
| Deposit | 04/28/2017 | | | X | 57,931.00 | 630,998.79 |
| Paycheck | 05/05/2017 | | Gustavo Gutierrez III | X | 0.00 | 630,998.79 |
| Paycheck | 05/05/2017 | | Jacob Cordova | X | 0.00 | 630,998.79 |
| Paycheck | 05/05/2017 | | Jamin A Barton | X | 0.00 | 630,998.79 |
| Paycheck | 05/05/2017 | | Jay D Sohn | X | 0.00 | 630,998.79 |
| Paycheck | 05/05/2017 | | Matthew R Anderle | X | 0.00 | 630,998.79 |
| Paycheck | 05/05/2017 | | Oliver S Kessler | X | 0.00 | 630,998.79 |
| Paycheck | 05/05/2017 | | Richard B Lucero | X | 0.00 | 630,998.79 |
| Paycheck | 05/05/2017 | | Cesar Ayala Manriq... | X | 0.00 | 630,998.79 |
| Paycheck | 05/05/2017 | | Stephen Perez | X | 0.00 | 630,998.79 |
| Paycheck | 05/05/2017 | | Frederick L Garlington | X | 0.00 | 630,998.79 |
| Paycheck | 05/05/2017 | | Jennifer K. Byrd | X | 0.00 | 630,998.79 |
| Paycheck | 05/05/2017 | | Alberto Ayala-Manri... | X | 0.00 | 630,998.79 |
| Paycheck | 05/05/2017 | | Steven M Ulibarri | X | 0.00 | 630,998.79 |
| Paycheck | 05/05/2017 | | Brian Firkins | X | 0.00 | 630,998.79 |
| Paycheck | 05/05/2017 | | Anthony Leavitt | X | 0.00 | 630,998.79 |
| Paycheck | 05/05/2017 | | Vanessa Garcia | X | 0.00 | 630,998.79 |
| Paycheck | 05/05/2017 | | Gary Birkhead | X | 0.00 | 630,998.79 |
| Paycheck | 05/05/2017 | | Francisco M Ortiz | X | 0.00 | 630,998.79 |
| Paycheck | 05/05/2017 | | Dustin Feldmann | X | 0.00 | 630,998.79 |
| Paycheck | 05/05/2017 | | Desi A Garcia | X | 0.00 | 630,998.79 |
| Paycheck | 05/05/2017 | | Darin Armstead | X | 0.00 | 630,998.79 |
| Paycheck | 05/05/2017 | | Christopher R Chelli | X | 0.00 | 630,998.79 |
| Total Deposits and Credits | | | | | 630,998.79 | 630,998.79 |
| Total Cleared Transactions | | | | | 109,728.03 | 109,728.03 |
| Cleared Balance | | | | | 109,728.03 | 178,253.06 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 27 items** | | | | | | |
| Check | 12/23/2016 | | C & J PowderCoating | | -1,175.00 | -1,175.00 |
| Check | 02/21/2017 | To Print | Visher Cabinets & Fl... | | -9.00 | -1,184.00 |
| Paycheck | 02/28/2017 | 20024 | Kevin R Roth | | -2,324.50 | -3,508.50 |
| Transfer | 03/01/2017 | | | | -9,979.67 | -13,488.17 |
| Bill Pmt -Check | 03/13/2017 | 20152 | B&S Tire Service Inc | M | -500.00 | -13,988.17 |
| Paycheck | 03/15/2017 | 20044 | Jacob Cordova | | -34.76 | -14,022.93 |

3:32 PM
05/03/17

# Endless Sales Inc.
## Reconciliation Detail
### Wells Fargo - CH. 11, Period Ending 04/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 03/16/2017 | 20033 | Eliva Diaz | | -217.18 | -14,240.11 |
| Check | 03/27/2017 | | Quick Box | | -3,000.00 | -17,240.11 |
| Check | 03/27/2017 | | The Wooden Swing | | -805.20 | -18,045.31 |
| Bill Pmt -Check | 03/27/2017 | 20087 | Lightning Carriers LLC | | -800.00 | -18,845.31 |
| General Journal | 04/01/2017 | 171 | | | -10,294.00 | -29,139.31 |
| Bill Pmt -Check | 04/06/2017 | 20120 | Airgas | | -250.00 | -29,389.31 |
| Check | 04/13/2017 | 20177 | Colby's Kettle Corn | | -1,095.50 | -30,484.81 |
| Bill Pmt -Check | 04/14/2017 | | Arnold Machinery | | -793.55 | -31,278.36 |
| Bill Pmt -Check | 04/21/2017 | 20161 | Javier Olivas | | -1,190.00 | -32,468.36 |
| Bill Pmt -Check | 04/24/2017 | 20172 | Elvia Diaz | | -650.00 | -33,118.36 |
| Bill Pmt -Check | 04/25/2017 | 20174 | R-Rivas Trucking | | -850.00 | -33,968.36 |
| Bill Pmt -Check | 04/25/2017 | 20176 | Electro Services LLC | | -630.00 | -34,598.36 |
| Bill Pmt -Check | 04/26/2017 | 20180 | Rob Brouillette | | -8,000.00 | -42,598.36 |
| Bill Pmt -Check | 04/26/2017 | 20178 | U.S. Trustee | | -325.00 | -42,923.36 |
| Liability Check | 04/28/2017 | E-pay | United States Treas... | | -7,860.14 | -50,783.50 |
| Check | 04/28/2017 | 20181 | Slice of life foods | | -1,495.00 | -52,278.50 |
| Liability Check | 04/28/2017 | E-pay | United States Treas... | | -1,489.24 | -53,767.74 |
| Paycheck | 04/28/2017 | 20190 | Richard B Lucero | | -1,014.82 | -54,782.56 |
| Bill Pmt -Check | 04/28/2017 | 20183 | Elite Heavy Haul | | -725.00 | -55,507.56 |
| Paycheck | 04/28/2017 | 20203 | Joseph C. Cardenas | | -445.84 | -55,953.40 |
| Paycheck | 04/28/2017 | 20191 | Darin Armstead | | -138.52 | -56,091.92 |
| Total Checks and Payments | | | | | -56,091.92 | -56,091.92 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 04/05/2017 | | USPS Postal Services | | 23.75 | 23.75 |
| Total Deposits and Credits | | | | | 23.75 | 23.75 |
| Total Uncleared Transactions | | | | | -56,068.17 | -56,068.17 |
| Register Balance as of 04/30/2017 | | | | | 53,659.86 | 122,184.89 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 19 items** | | | | | | |
| General Journal | 05/01/2017 | 175 | | | -10,294.00 | -10,294.00 |
| Bill Pmt -Check | 05/01/2017 | 20193 | Timber Transport Inc | | -400.00 | -10,694.00 |
| Bill Pmt -Check | 05/02/2017 | 20202 | Pinnacol Assurance | | -3,597.00 | -14,291.00 |
| Liability Check | 05/02/2017 | E-pay | United States Treas... | | -2,175.50 | -16,466.50 |
| Liability Check | 05/02/2017 | 20199 | Family Support Regi... | | -549.00 | -17,015.50 |
| Liability Check | 05/02/2017 | 20201 | Clerk of the Combin... | | -240.00 | -17,255.50 |
| Liability Check | 05/02/2017 | 20197 | Colorado Departme... | | -227.00 | -17,482.50 |
| Liability Check | 05/02/2017 | 20200 | Family Support Regi... | | -200.00 | -17,682.50 |
| Liability Check | 05/02/2017 | 20196 | Collection Service C... | | -147.69 | -17,830.19 |
| Liability Check | 05/02/2017 | 20198 | Family Child Suppor... | | -50.00 | -17,880.19 |
| Liability Check | 05/04/2017 | | QuickBooks Payroll ... | | -17,013.74 | -34,893.93 |
| Liability Check | 05/04/2017 | | QuickBooks Payroll ... | | -2,615.50 | -37,509.43 |
| Check | 05/04/2017 | | QuickBooks Payroll ... | | -1.75 | -37,511.18 |
| Check | 05/05/2017 | DIR D... | Brian Sarubbi | | -1,535.00 | -39,046.18 |
| Paycheck | 05/05/2017 | | John Ruff | | -1,374.38 | -40,420.56 |
| Paycheck | 05/05/2017 | | Ruben Acevedo | | -1,271.85 | -41,692.41 |
| Paycheck | 05/05/2017 | | Nicole A McCracken | | -752.17 | -42,444.58 |
| Paycheck | 05/05/2017 | | Joseph C. Cardenas | | -495.14 | -42,939.72 |
| Paycheck | 05/05/2017 | | Jayson C Loberg | | -277.64 | -43,217.36 |
| Total Checks and Payments | | | | | -43,217.36 | -43,217.36 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 05/02/2017 | | | | 16,696.75 | 16,696.75 |
| Total Deposits and Credits | | | | | 16,696.75 | 16,696.75 |
| Total New Transactions | | | | | -26,520.61 | -26,520.61 |
| **Ending Balance** | | | | | **27,139.25** | **95,664.28** |

2:20 PM
05/17/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
### April 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Origin... | Paid A... | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Ordinary Income/Expense | | | | | | | | | | |
| Income | | | | | | | | | | |
| Freight In-House Towing Income | | | | | | | | | | |
| Invoice | 04/03/2017 | 9991 | Air Turn | Freight to cust... | Need to V... | | Accounts Rece... | 300.00 | 8.45 | 8.45 |
| Invoice | 04/04/2017 | 10303 | Rodney Remo... | Freight to cust... | Need to V... | | Accounts Rece... | 175.00 | 16.38 | 24.83 |
| Invoice | 04/04/2017 | 10307 | Cultivate | Round-trip Fr... | Need to V... | | Accounts Rece... | 300.00 | 193.88 | 218.71 |
| Invoice | 04/04/2017 | 10315 | Sergio Palacios | Round-trip Fr... | Need to V... | | Accounts Rece... | 150.00 | 150.00 | 368.71 |
| Invoice | 04/04/2017 | 10316 | Energy Savin... | Round-trip Fr... | Need to V... | | Accounts Rece... | 150.00 | 150.00 | 518.71 |
| Invoice | 04/04/2017 | 10317 | Purple Door L... | Round-trip Fr... | Need to V... | | Accounts Rece... | 300.00 | 300.00 | 818.71 |
| Invoice | 04/05/2017 | 10318 | Rocky Mounta... | | Tow Truck | | Accounts Rece... | 150.00 | 150.00 | 968.71 |
| Invoice | 04/10/2017 | 10307 | Cultivate | Round-trip Fr... | Need to V... | | Accounts Rece... | 300.00 | 106.12 | 1,074.83 |
| Invoice | 04/10/2017 | 10333 | Raw Creative | Freight | Tow Truck | | Accounts Rece... | 205.00 | 20.50 | 1,095.33 |
| Invoice | 04/10/2017 | 10337 | Anvil Bikes | Round trip Fr... | Need to V... | | Accounts Rece... | 200.00 | 200.00 | 1,295.33 |
| Invoice | 04/11/2017 | 10329 | Kazmira LLC | Freight | Need to V... | | Accounts Rece... | 200.00 | 200.00 | 1,495.33 |
| Invoice | 04/11/2017 | 10343 | Paul Faucette | Freight | Other | | Accounts Rece... | 6.80 | 6.80 | 1,502.13 |
| Invoice | 04/11/2017 | 10344 | Karl | Delivery and ... | Tow Truck | | Accounts Rece... | 150.00 | 150.00 | 1,652.13 |
| Invoice | 04/12/2017 | 10347 | AERO DRY S... | Freight to cust... | Need to V... | | Accounts Rece... | 205.00 | 15.14 | 1,667.27 |
| Invoice | 04/14/2017 | 10352 | FSM | Discounted Fr... | | | Accounts Rece... | 215.00 | 21.50 | 1,688.77 |
| Invoice | 04/17/2017 | 10358 | AJ | Round-trip Fr... | Need to V... | | Accounts Rece... | 150.00 | 100.08 | 1,788.85 |
| Invoice | 04/17/2017 | 10360 | Ald Nano Solu... | Round Trip Fr... | Need to V... | | Accounts Rece... | 150.00 | 150.00 | 1,938.85 |
| Invoice | 04/18/2017 | 10358 | AJ | Round-trip Fr... | Need to V... | | Accounts Rece... | 150.00 | 49.92 | 1,988.77 |
| Invoice | 04/18/2017 | 10364 | Pet Club | Round-trip Fr... | Need to V... | | Accounts Rece... | 150.00 | 144.23 | 2,133.00 |
| Invoice | 04/18/2017 | 10364 | Pet Club | Round-trip Fr... | Need to V... | | Accounts Rece... | 150.00 | 144.23 | 2,277.23 |
| Invoice | 04/18/2017 | 10364 | Pet Club | Round-trip Fr... | Need to V... | | Accounts Rece... | 150.00 | 144.23 | 2,421.46 |
| Invoice | 04/18/2017 | 10364 | Pet Club | Round-trip Fr... | Need to V... | | Accounts Rece... | 150.00 | 144.23 | 2,565.69 |
| Invoice | 04/19/2017 | 10303 | Rodney Remo... | Freight to cust... | Need to V... | | Accounts Rece... | 175.00 | 158.62 | 2,724.31 |
| Invoice | 04/19/2017 | 10345 | Intermountain ... | Freight to cust... | Need to V... | | Accounts Rece... | 100.00 | 100.00 | 2,824.31 |
| Invoice | 04/19/2017 | 10364 | Pet Club | Round-trip Fr... | Need to V... | | Accounts Rece... | 150.00 | 5.77 | 2,830.08 |
| Invoice | 04/19/2017 | 10364 | Pet Club | Round-trip Fr... | Need to V... | | Accounts Rece... | 150.00 | 5.77 | 2,835.85 |
| Invoice | 04/19/2017 | 10364 | Pet Club | Round-trip Fr... | Need to V... | | Accounts Rece... | 150.00 | 5.77 | 2,841.62 |
| Invoice | 04/19/2017 | 10364 | Pet Club | Round-trip Fr... | Need to V... | | Accounts Rece... | 150.00 | 5.77 | 2,847.39 |
| Invoice | 04/19/2017 | 10371 | Pacific Iron | Round-trip Fr... | Need to V... | | Accounts Rece... | 150.00 | 150.00 | 2,997.39 |
| Invoice | 04/20/2017 | 10379 | JKC Manufact... | Freight | Tow Truck | | Accounts Rece... | 250.00 | 33.98 | 3,031.37 |
| Invoice | 04/20/2017 | 10387 | Trim Tek Inc | Round-trip Fr... | Need to V... | | Accounts Rece... | 150.00 | 150.00 | 3,181.37 |
| Invoice | 04/21/2017 | 10333 | Raw Creative | Freight | Tow Truck | | Accounts Rece... | 205.00 | 28.43 | 3,209.80 |
| Invoice | 04/21/2017 | 10333 | Raw Creative | Freight | Tow Truck | | Accounts Rece... | 205.00 | 156.07 | 3,365.87 |
| Invoice | 04/24/2017 | 10265 | Goat Patch Br... | Freight | Tow Truck | | Accounts Rece... | 425.00 | 385.94 | 3,751.81 |
| Invoice | 04/24/2017 | 10384 | Hungenberg P... | Freight to Gre... | Need to V... | | Accounts Rece... | 300.00 | 26.71 | 3,778.52 |
| Invoice | 04/25/2017 | 10403 | Project Cure | Round-trip Fr... | Need to V... | | Accounts Rece... | 150.00 | 150.00 | 3,928.52 |
| Invoice | 04/26/2017 | 10410 | John Allen | | Tow Truck | | Accounts Rece... | 150.00 | 150.00 | 4,078.52 |
| Invoice | 04/26/2017 | 10412 | KVA Supply | Freight | Tow Truck | | Accounts Rece... | 150.00 | 150.00 | 4,228.52 |
| Invoice | 04/26/2017 | 10412 | KVA Supply | Freight | Tow Truck | | Accounts Rece... | 150.00 | 150.00 | 4,378.52 |
| Invoice | 04/26/2017 | 10416 | Michaela Roth | Round-trip Fr... | | | Accounts Rece... | 150.00 | 150.00 | 4,528.52 |
| Invoice | 04/27/2017 | 10421 | Hawkeye Avia... | Round-trip Fr... | Need to V... | | Accounts Rece... | 150.00 | 150.00 | 4,678.52 |
| Invoice | 04/28/2017 | 10415 | Noosa Yoghurt | Round-trip Fr... | Need to V... | | Accounts Rece... | 300.00 | 300.00 | 4,978.52 |
| Invoice | 04/28/2017 | 10424 | Clear Intentions | Freight to Cus... | Need to V... | | Accounts Rece... | 300.00 | 32.54 | 5,011.06 |
| Invoice | 04/28/2017 | 10426 | DRS Enterpris... | Freight | | | Accounts Rece... | 200.00 | 200.00 | 5,211.06 |

# Endless Sales Inc.
## Profit & Loss Detail
### April 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Origin... | Paid A... | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Freight In-House Towing Income | | | | | | | | | 5,211.06 | 5,211.06 |
| Equipment Svc/Repair Income | | | | | | | | | | |
| Invoice | 04/11/2017 | 10342 | Miller Equipm... | Octane Part- ... | Variable | | Accounts Rece... | 79.99 | 79.99 | 79.99 |
| Invoice | 04/11/2017 | 10343 | Paul Faucette | Estop P/N 65... | Variable | | Accounts Rece... | 29.11 | 29.11 | 109.10 |
| Invoice | 04/19/2017 | 10243 | Western Mate... | P/N: A7-434-8... | Inventory | | Accounts Rece... | 199.99 | 199.99 | 309.09 |
| Invoice | 04/19/2017 | 10243 | Western Mate... | P/N: A50A5-0... | Inventory | | Accounts Rece... | 129.73 | 129.73 | 438.82 |
| Invoice | 04/26/2017 | 10414 | COLORADO ... | Octane Part- (... | Octane F... | | Accounts Rece... | 80.00 | 80.00 | 518.82 |
| Invoice | 04/28/2017 | 10424 | Clear Intentions | Labor to instal... | | | Accounts Rece... | 525.00 | 56.94 | 575.76 |
| Total Equipment Svc/Repair Income | | | | | | | | | 575.76 | 575.76 |
| Equipment Rental Income | | | | | | | | | | |
| Invoice | 04/03/2017 | 10306 | RM CoCo Decor | One month re... | Rental | | Accounts Rece... | 1,220.00 | 1,220.00 | 1,220.00 |
| Invoice | 04/04/2017 | 10307 | Cultivate | One week ren... | Rental | | Accounts Rece... | 600.00 | 387.75 | 1,607.75 |
| Invoice | 04/04/2017 | 10307 | Cultivate | LP Tank Rent... | Rental | | Accounts Rece... | 50.00 | 32.31 | 1,640.06 |
| Invoice | 04/04/2017 | 10313 | G and Z Trans... | One Month R... | Rental | | Accounts Rece... | 950.00 | 950.00 | 2,590.06 |
| Invoice | 04/04/2017 | 10313 | G and Z Trans... | One Month R... | Rental | | Accounts Rece... | 950.00 | 950.00 | 3,540.06 |
| Invoice | 04/04/2017 | 10314 | Outer Range | One month re... | Rental | | Accounts Rece... | 995.00 | 995.00 | 4,535.06 |
| Invoice | 04/04/2017 | 10314 | Outer Range | Charger Rental | Rental | | Accounts Rece... | 50.00 | 50.00 | 4,585.06 |
| Invoice | 04/04/2017 | 10315 | Sergio Palacios | One day renta... | Rental | | Accounts Rece... | 498.00 | 498.00 | 5,083.06 |
| Invoice | 04/04/2017 | 10316 | Energy Savin... | One Month R... | Rental | | Accounts Rece... | 1,295.00 | 1,295.00 | 6,378.06 |
| Invoice | 04/04/2017 | 10316 | Energy Savin... | LP Tank Rent... | Rental | | Accounts Rece... | 50.00 | 50.00 | 6,428.06 |
| Invoice | 04/04/2017 | 10317 | Purple Door L... | One Day Rent... | Rental | | Accounts Rece... | 199.00 | 199.00 | 6,627.06 |
| Invoice | 04/04/2017 | 10317 | Purple Door L... | LP Tank Rent... | Rental | | Accounts Rece... | 50.00 | 50.00 | 6,677.06 |
| Invoice | 04/04/2017 | 10307 | Cultivate | Extend from t... | Rental | | Accounts Rece... | 520.00 | 336.06 | 7,013.12 |
| Invoice | 04/05/2017 | 10318 | Rocky Mounta... | One Week Re... | Rental | | Accounts Rece... | 500.00 | 500.00 | 7,513.12 |
| Invoice | 04/05/2017 | 10318 | Rocky Mounta... | Forklift Acces... | Rental | | Accounts Rece... | 50.00 | 50.00 | 7,563.12 |
| Invoice | 04/05/2017 | 10324 | Pen Air | One Month re... | Rental | | Accounts Rece... | 495.00 | 495.00 | 8,058.12 |
| Invoice | 04/06/2017 | 10327 | City of Sherid... | Forklift Acces... | | | Accounts Rece... | 600.00 | 600.00 | 8,658.12 |
| Deposit | 04/06/2017 | | DRS Enterpris... | First Check (s... | Rental | | Wells Fargo - ... | 350.00 | 350.00 | 9,008.12 |
| Invoice | 04/07/2017 | 10330 | Adam Perry | Two Day Rent... | Rental | | Accounts Rece... | 298.00 | 298.00 | 9,306.12 |
| Invoice | 04/10/2017 | 10307 | Cultivate | One week ren... | Rental | | Accounts Rece... | 600.00 | 212.25 | 9,518.37 |
| Invoice | 04/10/2017 | 10307 | Cultivate | LP Tank Rent... | Rental | | Accounts Rece... | 50.00 | 17.69 | 9,536.06 |
| Invoice | 04/10/2017 | 10307 | Cultivate | Extend from t... | Rental | | Accounts Rece... | 520.00 | 183.94 | 9,720.00 |
| Invoice | 04/10/2017 | 10337 | Anvil Bikes | One week Re... | Rental | | Accounts Rece... | 500.00 | 500.00 | 10,220.00 |
| Invoice | 04/10/2017 | 10337 | Anvil Bikes | One week Re... | Rental | | Accounts Rece... | 500.00 | 500.00 | 10,720.00 |
| Invoice | 04/10/2017 | 10337 | Anvil Bikes | LP Tank Rent... | Rental | | Accounts Rece... | 100.00 | 100.00 | 10,820.00 |
| Invoice | 04/11/2017 | 10344 | Karl | 1 Day Rental, ... | Rental | | Accounts Rece... | 149.00 | 149.00 | 10,969.00 |
| Invoice | 04/11/2017 | 10344 | Karl | LP Tank Rent... | Rental | | Accounts Rece... | 50.00 | 50.00 | 11,019.00 |
| Credit ... | 04/13/2017 | 10349 | City of Sherid... | Forklift Acces... | | | Accounts Rece... | -600.00 | -600.00 | 10,419.00 |
| Invoice | 04/17/2017 | 10351 | Sunrise Chem... | One month O... | Variable | | Accounts Rece... | 1,000.00 | 1,000.00 | 11,419.00 |
| Invoice | 04/17/2017 | 10358 | AJ | One day renta... | Rental | | Accounts Rece... | 398.00 | 265.55 | 11,684.55 |
| Invoice | 04/17/2017 | 10358 | AJ | LP Tank Rent... | Rental | | Accounts Rece... | 50.00 | 33.36 | 11,717.91 |
| Invoice | 04/17/2017 | 10359 | Hope Foods | One Month R... | Rental | | Accounts Rece... | 1,495.00 | 1,495.00 | 13,212.91 |
| Invoice | 04/17/2017 | 10359 | Hope Foods | Charger Rental | Rental | | Accounts Rece... | 50.00 | 50.00 | 13,262.91 |
| Invoice | 04/17/2017 | 10360 | Ald Nano Solu... | One week ren... | Rental | | Accounts Rece... | 500.00 | 500.00 | 13,762.91 |
| Invoice | 04/17/2017 | 10360 | Ald Nano Solu... | LP Tank Rent... | Rental | | Accounts Rece... | 50.00 | 50.00 | 13,812.91 |
| Invoice | 04/17/2017 | 10425 | Big Rentz | One Week, ... | | | Accounts Rece... | 2,500.00 | 2,500.00 | 16,312.91 |

2:20 PM
05/17/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
### April 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Origin... | Paid A... | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 04/18/2017 | 10358 | AJ | One day renta... | Rental | | Accounts Rece... | 398.00 | 132.45 | 16,445.36 |
| Invoice | 04/18/2017 | 10358 | AJ | LP Tank Rent... | Rental | | Accounts Rece... | 50.00 | 16.64 | 16,462.00 |
| Invoice | 04/18/2017 | 10363 | Adept Equipm... | One day renta... | Rental | | Accounts Rece... | 199.00 | 199.00 | 16,661.00 |
| Invoice | 04/18/2017 | 10364 | Pet Club | One Day Rent... | Rental | | Accounts Rece... | 199.00 | 191.34 | 16,852.34 |
| Invoice | 04/18/2017 | 10364 | Pet Club | LP Tank Rent... | Rental | | Accounts Rece... | 50.00 | 48.07 | 16,900.41 |
| Invoice | 04/18/2017 | 10364 | Pet Club | One Day Rent... | Rental | | Accounts Rece... | 199.00 | 191.35 | 17,091.76 |
| Invoice | 04/18/2017 | 10364 | Pet Club | LP Tank Rent... | Rental | | Accounts Rece... | 50.00 | 48.08 | 17,139.84 |
| Invoice | 04/18/2017 | 10364 | Pet Club | One Day Rent... | Rental | | Accounts Rece... | 199.00 | 191.35 | 17,331.19 |
| Invoice | 04/18/2017 | 10364 | Pet Club | LP Tank Rent... | Rental | | Accounts Rece... | 50.00 | 48.08 | 17,379.27 |
| Invoice | 04/18/2017 | 10364 | Pet Club | One Day Rent... | Rental | | Accounts Rece... | 199.00 | 191.35 | 17,570.62 |
| Invoice | 04/18/2017 | 10364 | Pet Club | LP Tank Rent... | Rental | | Accounts Rece... | 50.00 | 48.08 | 17,618.70 |
| Invoice | 04/18/2017 | 10367 | Pen Air | One Week re... | Rental | | Accounts Rece... | 600.00 | 600.00 | 18,218.70 |
| Invoice | 04/19/2017 | 10364 | Pet Club | One Day Rent... | Rental | | Accounts Rece... | 199.00 | 7.66 | 18,226.36 |
| Invoice | 04/19/2017 | 10364 | Pet Club | LP Tank Rent... | Rental | | Accounts Rece... | 50.00 | 1.93 | 18,228.29 |
| Invoice | 04/19/2017 | 10364 | Pet Club | One Day Rent... | Rental | | Accounts Rece... | 199.00 | 7.65 | 18,235.94 |
| Invoice | 04/19/2017 | 10364 | Pet Club | LP Tank Rent... | Rental | | Accounts Rece... | 50.00 | 1.92 | 18,237.86 |
| Invoice | 04/19/2017 | 10364 | Pet Club | One Day Rent... | Rental | | Accounts Rece... | 199.00 | 7.65 | 18,245.51 |
| Invoice | 04/19/2017 | 10364 | Pet Club | LP Tank Rent... | Rental | | Accounts Rece... | 50.00 | 1.92 | 18,247.43 |
| Invoice | 04/19/2017 | 10364 | Pet Club | One Day Rent... | Rental | | Accounts Rece... | 199.00 | 7.65 | 18,255.08 |
| Invoice | 04/19/2017 | 10364 | Pet Club | LP Tank Rent... | Rental | | Accounts Rece... | 50.00 | 1.92 | 18,257.00 |
| Invoice | 04/19/2017 | 10371 | Pacific Iron | One Day Rent... | Rental | | Accounts Rece... | 398.00 | 398.00 | 18,655.00 |
| Invoice | 04/19/2017 | 10371 | Pacific Iron | LP Tank Rent... | Rental | | Accounts Rece... | 50.00 | 50.00 | 18,705.00 |
| Invoice | 04/19/2017 | 10372 | Excel Energy | One month re... | Rental | | Accounts Rece... | 700.00 | 700.00 | 19,405.00 |
| Invoice | 04/19/2017 | 10372 | Excel Energy | Charger Rental | Rental | | Accounts Rece... | 50.00 | 50.00 | 19,455.00 |
| Invoice | 04/19/2017 | 10373 | Pet Club | One Day Rent... | Rental | | Accounts Rece... | 199.00 | 199.00 | 19,654.00 |
| Invoice | 04/19/2017 | 10374 | Rodriquez Ma... | One month re... | Rental | | Accounts Rece... | 1,095.00 | 1,095.00 | 20,749.00 |
| Invoice | 04/20/2017 | 10385 | Pacific Iron | One Week Re... | Rental | | Accounts Rece... | 300.00 | 300.00 | 21,049.00 |
| Invoice | 04/20/2017 | 10387 | Trim Tek Inc | One day renta... | Rental | | Accounts Rece... | 299.00 | 299.00 | 21,348.00 |
| Invoice | 04/20/2017 | 10387 | Trim Tek Inc | LP Tank Rent... | Rental | | Accounts Rece... | 50.00 | 50.00 | 21,398.00 |
| Invoice | 04/24/2017 | 10397 | Ald Nano Solu... | One Day Rent... | Rental | | Accounts Rece... | 199.00 | 199.00 | 21,597.00 |
| Invoice | 04/24/2017 | 10399 | Anvil Bikes | One week (3 ... | Rental | | Accounts Rece... | 500.00 | 500.00 | 22,097.00 |
| Credit ... | 04/24/2017 | 10400 | You Unicos | 1 day rental cr... | | | Accounts Rece... | -500.00 | -500.00 | 21,597.00 |
| Invoice | 04/25/2017 | 10403 | Project Cure | One Day Rent... | Rental | | Accounts Rece... | 199.00 | 199.00 | 21,796.00 |
| Invoice | 04/25/2017 | 10403 | Project Cure | LP Tank Rent... | Rental | | Accounts Rece... | 50.00 | 50.00 | 21,846.00 |
| Invoice | 04/26/2017 | 10408 | Anvil Bikes | One week (3 ... | Rental | | Accounts Rece... | 500.00 | 500.00 | 22,346.00 |
| Invoice | 04/26/2017 | 10409 | Pacific Iron | Two Day Rent... | Rental | | Accounts Rece... | 389.00 | 389.00 | 22,735.00 |
| Invoice | 04/26/2017 | 10410 | John Allen | One month R... | Rental | | Accounts Rece... | 700.00 | 700.00 | 23,435.00 |
| Invoice | 04/26/2017 | 10411 | Ald Nano Solu... | One Day Rent... | Rental | | Accounts Rece... | 199.00 | 199.00 | 23,634.00 |
| Invoice | 04/26/2017 | 10412 | KVA Supply | One Week Re... | Rental | | Accounts Rece... | 600.00 | 600.00 | 24,234.00 |
| Invoice | 04/26/2017 | 10412 | KVA Supply | One Week Re... | Rental | | Accounts Rece... | 600.00 | 600.00 | 24,834.00 |
| Invoice | 04/26/2017 | 10416 | Michaela Roth | One Day Rent... | Rental | | Accounts Rece... | 149.00 | 149.00 | 24,983.00 |
| Invoice | 04/26/2017 | 10416 | Michaela Roth | LP Tank Rent... | Rental | | Accounts Rece... | 50.00 | 50.00 | 25,033.00 |
| Invoice | 04/26/2017 | 10417 | Cultivate | One month re... | Rental | | Accounts Rece... | 1,120.00 | 1,120.00 | 26,153.00 |
| Invoice | 04/27/2017 | 10421 | Hawkeye Avia... | One week ren... | Rental | | Accounts Rece... | 500.00 | 500.00 | 26,653.00 |
| Invoice | 04/27/2017 | 10421 | Hawkeye Avia... | LP Tank Rent... | Rental | | Accounts Rece... | 50.00 | 50.00 | 26,703.00 |
| Invoice | 04/28/2017 | 10415 | Noosa Yoghurt | One Month R... | Rental | | Accounts Rece... | 2,115.00 | 2,115.00 | 28,818.00 |
| Invoice | 04/28/2017 | 10415 | Noosa Yoghurt | LP Tank Rent... | Rental | | Accounts Rece... | 50.00 | 50.00 | 28,868.00 |
| Invoice | 04/28/2017 | 10426 | DRS Enterpris... | One Day Rent... | | | Accounts Rece... | 199.00 | 199.00 | 29,067.00 |
| Invoice | 04/28/2017 | 10426 | DRS Enterpris... | LP Tank Rent... | | | Accounts Rece... | 50.00 | 50.00 | 29,117.00 |

2:20 PM
05/17/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
### April 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Origin... | Paid A... | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 04/28/2017 | 10427 | Anvil Bikes | One week Re... | Rental | | Accounts Rece... | 500.00 | 500.00 | 29,617.00 |
| Total Equipment Rental Income | | | | | | | | | 29,617.00 | 29,617.00 |
| Sales | | | | | | | | | | |
| Invoice | 04/03/2017 | 9991 | Air Turn | Make: Yale, T... | Inventory | | Accounts Rece... | ***** | 347.59 | 347.59 |
| Invoice | 04/03/2017 | 10286 | LW7, LC | Make:Octane ... | Octane F... | | Accounts Rece... | ***** | 43,500.00 | 43,847.59 |
| Invoice | 04/04/2017 | 10303 | Rodney Remo... | Make: Genie, ... | Inventory | | Accounts Rece... | 6,399.00 | 598.91 | 44,446.50 |
| Invoice | 04/04/2017 | 10305 | Speedhut Inc | Make: Crown,... | Inventory | | Accounts Rece... | ***** | 952.90 | 45,399.40 |
| Invoice | 04/04/2017 | 10305 | Speedhut Inc | Freight to cust... | Need to V... | | Accounts Rece... | 500.00 | 47.10 | 45,446.50 |
| Invoice | 04/04/2017 | 10315 | Sergio Palacios | Fuel Charge | Rental | | Accounts Rece... | 50.00 | 50.00 | 45,496.50 |
| Invoice | 04/04/2017 | 10317 | Purple Door L... | 96" Extensions | Rental | | Accounts Rece... | 50.00 | 50.00 | 45,546.50 |
| Invoice | 04/05/2017 | 10285 | RedNatura | Make: Yale, T... | Inventory | | Accounts Rece... | 7,615.00 | 714.58 | 46,261.08 |
| Invoice | 04/05/2017 | 10285 | RedNatura | Freight to cust... | Need to V... | | Accounts Rece... | 500.00 | 46.92 | 46,308.00 |
| Invoice | 04/05/2017 | 10318 | Rocky Mounta... | Fuel Charge | Other | | Accounts Rece... | 50.00 | 50.00 | 46,358.00 |
| Invoice | 04/06/2017 | 10277 | King Conferen... | Make: Hyster,... | Inventory | | Accounts Rece... | 7,227.00 | 6,051.00 | 52,409.00 |
| Invoice | 04/06/2017 | 10277 | King Conferen... | 60x4.5 Fork E... | Inventory | | Accounts Rece... | 362.00 | 303.09 | 52,712.09 |
| Invoice | 04/06/2017 | 10277 | King Conferen... | Freight to cust... | Need to V... | | Accounts Rece... | 400.00 | 334.91 | 53,047.00 |
| Invoice | 04/06/2017 | 10312 | Colby's Kettle ... | Make: Crown,... | Inventory | | Accounts Rece... | 7,954.00 | 1,055.68 | 54,102.68 |
| Invoice | 04/06/2017 | 10312 | Colby's Kettle ... | Freight to cust... | Need to V... | | Accounts Rece... | 300.00 | 39.82 | 54,142.50 |
| Invoice | 04/07/2017 | 10311 | Test Gauge a... | Make: Hyster,... | Inventory | | Accounts Rece... | 7,721.00 | 658.16 | 54,800.66 |
| Invoice | 04/07/2017 | 10311 | Test Gauge a... | Discounted L... | Inventory | | Accounts Rece... | 175.00 | 14.92 | 54,815.58 |
| Invoice | 04/07/2017 | 10330 | Adam Perry | | Tow Truck | | Accounts Rece... | 150.00 | 150.00 | 54,965.58 |
| Invoice | 04/07/2017 | 10331 | Dominion Turf | Make:Nissan, ... | Inventory | | Accounts Rece... | ***** | 1,249.51 | 56,215.09 |
| Invoice | 04/07/2017 | 10331 | Dominion Turf | Freight Note... | Tow Truck | | Accounts Rece... | 200.00 | 20.00 | 56,235.09 |
| Invoice | 04/07/2017 | 10331 | Dominion Turf | Forklift Acces... | | | Accounts Rece... | 150.00 | 15.00 | 56,250.09 |
| Invoice | 04/10/2017 | 10231 | Masson Farms | Make: Hyster,... | | | Accounts Rece... | ***** | 11,250.00 | 67,500.09 |
| Invoice | 04/10/2017 | 10231 | Masson Farms | Freight to cust... | Need to V... | | Accounts Rece... | 500.00 | 450.00 | 67,950.09 |
| Invoice | 04/10/2017 | 10292 | FTSI | Make: Octane... | Inventory | | Accounts Rece... | ***** | 26,995.00 | 94,945.09 |
| Invoice | 04/10/2017 | 10292 | FTSI | Make: Octane... | | | Accounts Rece... | ***** | 25,995.00 | 120,940.09 |
| Invoice | 04/10/2017 | 10326 | Solid-Framing | Make: Lull, Ty... | Inventory | | Accounts Rece... | ***** | 3,475.02 | 124,415.11 |
| Invoice | 04/10/2017 | 10328 | Vegetation Ma... | Make: Cat/Mit... | Inventory | | Accounts Rece... | ***** | 1,178.33 | 125,593.44 |
| Invoice | 04/10/2017 | 10328 | Vegetation Ma... | Make: JLG, T... | Inventory | | Accounts Rece... | 5,095.00 | 495.14 | 126,088.58 |
| Invoice | 04/10/2017 | 10333 | Raw Creative | Make: Komat... | Inventory | | Accounts Rece... | ***** | 1,177.20 | 127,265.78 |
| Invoice | 04/10/2017 | 10333 | Raw Creative | Forklift Acces... | | | Accounts Rece... | 225.00 | 22.50 | 127,288.28 |
| Invoice | 04/11/2017 | 10275 | Merkaba foods | Make: Crown,... | Inventory | | Accounts Rece... | ***** | 4,500.00 | 131,788.28 |
| Invoice | 04/11/2017 | 10326 | Solid-Framing | Make: Lull, Ty... | Inventory | | Accounts Rece... | ***** | 30,524.98 | 162,313.26 |
| Invoice | 04/11/2017 | 10329 | Kazmira LLC | Make: CAT/M... | Inventory | | Accounts Rece... | ***** | 12,396.15 | 174,709.41 |
| Invoice | 04/11/2017 | 10334 | Mor storage s... | Make Octane ... | Octane F... | | Accounts Rece... | ***** | 27,200.00 | 201,909.41 |
| Invoice | 04/11/2017 | 10335 | Beehive Fire ... | Joy stick for ... | Other | | Accounts Rece... | 200.00 | 200.00 | 202,109.41 |
| Invoice | 04/11/2017 | 10335 | Beehive Fire ... | Shipping | Other | | Accounts Rece... | 15.00 | 15.00 | 202,124.41 |
| Invoice | 04/11/2017 | 10338 | G and G Farms | Make: Hyster,... | Inventory | | Accounts Rece... | ***** | 1,645.57 | 203,769.98 |
| Invoice | 04/11/2017 | 10338 | G and G Farms | Freight to cust... | | | Accounts Rece... | 500.00 | 47.24 | 203,817.22 |
| Invoice | 04/12/2017 | 10275 | Merkaba foods | Make: Crown,... | Inventory | | Accounts Rece... | ***** | 1,651.00 | 205,468.22 |
| Invoice | 04/12/2017 | 10346 | K & R Logistics | Forklift Acces... | Octane F... | | Accounts Rece... | 20.00 | 20.00 | 205,488.22 |
| Invoice | 04/12/2017 | 10347 | AERO DRY S... | Make: Octane... | Inventory | | Accounts Rece... | ***** | 2,395.81 | 207,884.03 |
| Invoice | 04/13/2017 | 10312 | Colby's Kettle ... | Make: Crown,... | Inventory | | Accounts Rece... | 7,954.00 | 6,898.32 | 214,782.35 |
| Invoice | 04/13/2017 | 10312 | Colby's Kettle ... | Freight to cust... | Need to V... | | Accounts Rece... | 300.00 | 260.18 | 215,042.53 |
| Credit ... | 04/13/2017 | 10348 | K & R Logistics | Forklift Acces... | Octane F... | | Accounts Rece... | -20.00 | -20.00 | 215,022.53 |

2:20 PM
05/17/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
### April 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Origin... | Paid A... | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 04/14/2017 | 10328 | Vegetation Ma... | Make: Cat/Mit... | Inventory | | Accounts Rece... | ***** | 10,946.67 | 225,969.20 |
| Invoice | 04/14/2017 | 10328 | Vegetation Ma... | Make: JLG, T... | Inventory | | Accounts Rece... | 5,095.00 | 4,599.86 | 230,569.06 |
| Invoice | 04/14/2017 | 10332 | Akins Manufa... | Make: Octane... | Octane F... | | Accounts Rece... | ***** | 29,500.00 | 260,069.06 |
| Invoice | 04/14/2017 | 10352 | FSM | Make: Toyota,... | Inventory | | Accounts Rece... | 9,450.00 | 945.01 | 261,014.07 |
| Invoice | 04/14/2017 | 10352 | FSM | LP Tank | | | Accounts Rece... | 225.00 | 22.50 | 261,036.57 |
| Invoice | 04/14/2017 | 10353 | Altaray Solar ... | Make: Toyota,... | Inventory | | Accounts Rece... | ***** | 1,052.41 | 262,088.98 |
| Invoice | 04/14/2017 | 10353 | Altaray Solar ... | LP Tank | Inventory | | Accounts Rece... | 225.00 | 20.60 | 262,109.58 |
| Invoice | 04/14/2017 | 10353 | Altaray Solar ... | 63" x 4.5" For... | Inventory | | Accounts Rece... | 430.00 | 39.37 | 262,148.95 |
| Invoice | 04/14/2017 | 10353 | Altaray Solar ... | Freight to cust... | | | Accounts Rece... | 400.00 | 36.62 | 262,185.57 |
| Invoice | 04/17/2017 | 10425 | Big Rentz | Fuel Charge | | | Accounts Rece... | 50.00 | 50.00 | 262,235.57 |
| Invoice | 04/17/2017 | 10425 | Big Rentz | Note: Freig... | | | Accounts Rece... | 1,400.00 | 1,400.00 | 263,635.57 |
| Invoice | 04/18/2017 | 10151 | Summit Mech... | Make: Traver... | Inventory | | Accounts Rece... | ***** | 13,000.00 | 276,635.57 |
| Invoice | 04/18/2017 | 10356 | Overall Electri... | Make: Toyota,... | | | Accounts Rece... | 9,000.00 | 865.38 | 277,500.95 |
| Invoice | 04/18/2017 | 10361 | Kuchar Electri... | Make: Octane... | Inventory | | Accounts Rece... | ***** | 26,400.00 | 303,900.95 |
| Invoice | 04/18/2017 | 10366 | Comfort Boteng | Year: 2006, M... | Inventory | | Accounts Rece... | ***** | 1,980.20 | 305,881.15 |
| Invoice | 04/18/2017 | 10366 | Comfort Boteng | Discounted L... | | | Accounts Rece... | 150.00 | 19.80 | 305,900.95 |
| Invoice | 04/19/2017 | 10303 | Rodney Remo... | Make: Genie, ... | Inventory | | Accounts Rece... | 6,399.00 | 5,800.09 | 311,701.04 |
| Invoice | 04/19/2017 | 10345 | Intermountain ... | Make: Genie, ... | Inventory | | Accounts Rece... | 9,795.00 | 9,795.00 | 321,496.04 |
| Invoice | 04/19/2017 | 10368 | Aaron Bunce | Forklift Acces... | Variable | | Accounts Rece... | 199.00 | 199.00 | 321,695.04 |
| Invoice | 04/19/2017 | 10368 | Aaron Bunce | Standard ship... | Variable | | Accounts Rece... | 140.00 | 140.00 | 321,835.04 |
| Invoice | 04/19/2017 | 10370 | Aqua Power | Make: Crown,... | Inventory | | Accounts Rece... | 8,329.00 | 8,329.00 | 330,164.04 |
| Invoice | 04/19/2017 | 10377 | NRG SERVIC... | Make: Yale, T... | Inventory | | Accounts Rece... | ***** | 1,548.57 | 331,712.61 |
| Invoice | 04/19/2017 | 10377 | NRG SERVIC... | LP Tank | | | Accounts Rece... | 225.00 | 21.31 | 331,733.92 |
| Invoice | 04/19/2017 | 10377 | NRG SERVIC... | Discounted Fr... | | | Accounts Rece... | 200.00 | 18.94 | 331,752.86 |
| Invoice | 04/20/2017 | 10288 | Melvin Brewing | Make: Genie, ... | Broker D... | | Accounts Rece... | 9,399.00 | 8,492.76 | 340,245.62 |
| Invoice | 04/20/2017 | 10288 | Melvin Brewing | Freight to cust... | Need to V... | | Accounts Rece... | 350.00 | 316.25 | 340,561.87 |
| Invoice | 04/20/2017 | 10369 | Mayfield Holdi... | Make: Nissan,... | Inventory | | Accounts Rece... | ***** | 1,099.17 | 341,661.04 |
| Invoice | 04/20/2017 | 10369 | Mayfield Holdi... | Discounted Fr... | | | Accounts Rece... | 300.00 | 28.73 | 341,689.77 |
| Invoice | 04/20/2017 | 10379 | JKC Manufact... | Make: CAT , ... | Inventory | | Accounts Rece... | ***** | 1,393.17 | 343,082.94 |
| Invoice | 04/20/2017 | 10379 | JKC Manufact... | LP Tank | Other | | Accounts Rece... | 225.00 | 30.58 | 343,113.52 |
| Invoice | 04/21/2017 | 10274 | MAVALA | Make: Yale, T... | Inventory | | Accounts Rece... | ***** | 12,639.46 | 355,752.98 |
| Invoice | 04/21/2017 | 10333 | Raw Creative | Make: Komat... | Inventory | | Accounts Rece... | ***** | 8,962.01 | 364,714.99 |
| Invoice | 04/21/2017 | 10333 | Raw Creative | Make: Komat... | Inventory | | Accounts Rece... | ***** | 1,632.79 | 366,347.78 |
| Invoice | 04/21/2017 | 10333 | Raw Creative | Forklift Acces... | | | Accounts Rece... | 225.00 | 31.21 | 366,378.99 |
| Invoice | 04/21/2017 | 10333 | Raw Creative | Forklift Acces... | | | Accounts Rece... | 225.00 | 171.29 | 366,550.28 |
| Invoice | 04/21/2017 | 10375 | Preferred Mat... | Make: Crown,... | Inventory | | Accounts Rece... | ***** | 13,473.00 | 380,023.28 |
| Invoice | 04/21/2017 | 10375 | Preferred Mat... | Free Freight t... | | | Accounts Rece... | 500.00 | 500.00 | 380,523.28 |
| Invoice | 04/21/2017 | 10382 | Intermountain ... | Make: Komat... | Inventory | | Accounts Rece... | ***** | 17,929.00 | 398,452.28 |
| Invoice | 04/21/2017 | 10386 | Dustco Buildin... | Make: Clark, ... | Inventory | | Accounts Rece... | 9,000.00 | 5,000.00 | 403,452.28 |
| Invoice | 04/21/2017 | 10386 | Dustco Buildin... | Make: Clark, ... | Inventory | | Accounts Rece... | 9,000.00 | 4,000.00 | 407,452.28 |
| Invoice | 04/24/2017 | 10265 | Goat Patch Br... | Make: Crown,... | Inventory | | Accounts Rece... | ***** | 11,389.39 | 418,841.67 |
| Invoice | 04/24/2017 | 10322 | Denver Zoolo... | Make: Raymo... | Inventory | | Accounts Rece... | ***** | 11,187.00 | 430,028.67 |
| Invoice | 04/24/2017 | 10376 | Silveredge Co... | Make: Toyota,... | Inventory | | Accounts Rece... | ***** | 13,900.00 | 443,928.67 |
| Invoice | 04/24/2017 | 10376 | Silveredge Co... | Shipping N... | Variable | | Accounts Rece... | 600.00 | 600.00 | 444,528.67 |
| Invoice | 04/24/2017 | 10376 | Silveredge Co... | LP Tank | Other | | Accounts Rece... | 225.00 | 225.00 | 444,753.67 |
| Invoice | 04/24/2017 | 10377 | NRG SERVIC... | Make: Yale, T... | Inventory | | Accounts Rece... | ***** | 14,800.43 | 459,554.10 |
| Invoice | 04/24/2017 | 10377 | NRG SERVIC... | LP Tank | | | Accounts Rece... | 225.00 | 203.69 | 459,757.79 |
| Invoice | 04/24/2017 | 10377 | NRG SERVIC... | Discounted Fr... | | | Accounts Rece... | 200.00 | 181.06 | 459,938.85 |
| Invoice | 04/24/2017 | 10384 | Hungenberg P... | Make: Hyster,... | Inventory | | Accounts Rece... | ***** | 1,158.91 | 461,097.76 |

2:20 PM
05/17/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
### April 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Origin... | Paid A... | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 04/24/2017 | 10391 | Rocky Ford F... | Year: 2014, ... | Inventory | | Accounts Rece... | ***** | 2,715.00 | 463,812.76 |
| Invoice | 04/24/2017 | 10265 | Goat Patch Br... | Handling Fee ... | | | Accounts Rece... | 302.23 | 274.46 | 464,087.22 |
| Invoice | 04/25/2017 | 10404 | Preferred Pu... | Make: Octane... | Inventory | | Accounts Rece... | ***** | 2,957.99 | 467,045.21 |
| Invoice | 04/25/2017 | 10404 | Preferred Pu... | Round trip frei... | | | Accounts Rece... | 1,440.00 | 142.01 | 467,187.22 |
| Invoice | 04/26/2017 | 10412 | KVA Supply | Fuel Charge | Other | | Accounts Rece... | 50.00 | 50.00 | 467,237.22 |
| Invoice | 04/26/2017 | 10412 | KVA Supply | Fuel Charge | Other | | Accounts Rece... | 50.00 | 50.00 | 467,287.22 |
| Invoice | 04/27/2017 | 10406 | Spectrum Bra... | Forklift Acces... | Inventory | | Accounts Rece... | 750.00 | 750.00 | 468,037.22 |
| Invoice | 04/27/2017 | 10406 | Spectrum Bra... | Shipping char... | Other | | Accounts Rece... | 240.00 | 240.00 | 468,277.22 |
| Invoice | 04/27/2017 | 10420 | Anuar Adame ... | Forklift OSHA... | Other | | Accounts Rece... | 150.00 | 150.00 | 468,427.22 |
| Invoice | 04/27/2017 | 10422 | Luis Angel Va... | Forklift OSHA... | Other | | Accounts Rece... | 150.00 | 150.00 | 468,577.22 |
| Invoice | 04/28/2017 | 10254 | Border Conce... | Make: Octane... | Inventory | | Accounts Rece... | ***** | 31,500.00 | 500,077.22 |
| Invoice | 04/28/2017 | 10295 | Slice of life fo... | Make: Yale, T... | Inventory | | Accounts Rece... | ***** | 13,455.00 | 513,532.22 |
| Invoice | 04/28/2017 | 10353 | Altaray Solar ... | Make: Toyota,... | Inventory | | Accounts Rece... | ***** | 10,442.59 | 523,974.81 |
| Invoice | 04/28/2017 | 10353 | Altaray Solar ... | LP Tank | Inventory | | Accounts Rece... | 225.00 | 204.40 | 524,179.21 |
| Invoice | 04/28/2017 | 10353 | Altaray Solar ... | 63" x 4.5" For... | Inventory | | Accounts Rece... | 430.00 | 390.63 | 524,569.84 |
| Invoice | 04/28/2017 | 10353 | Altaray Solar ... | Freight to cust... | | | Accounts Rece... | 400.00 | 363.38 | 524,933.22 |
| Invoice | 04/28/2017 | 10381 | Intermountain ... | Make: Clark, ... | Inventory | | Accounts Rece... | ***** | 13,300.00 | 538,233.22 |
| Invoice | 04/28/2017 | 10391 | Rocky Ford F... | Year: 2014, ... | Inventory | | Accounts Rece... | ***** | 24,400.00 | 562,633.22 |
| Invoice | 04/28/2017 | 10424 | Clear Intentions | Make: 2006 Y... | Inventory | | Accounts Rece... | ***** | 1,886.67 | 564,519.89 |
| Invoice | 04/28/2017 | 10424 | Clear Intentions | Forklift Acces... | | | Accounts Rece... | 5,475.00 | 593.85 | 565,113.74 |
| Total Sales | | | | | | | | | ****** | 565,113.74 |
| Total Income | | | | | | | | | ****** | 600,517.56 |
| Cost of Goods Sold | | | | | | | | | | |
| Selling Fees (ebay, online fee) | | | | | | | | | | |
| Check | 04/11/2017 | 041117 | Cross Bid | | Variable | | Wells Fargo - ... | 197.75 | 197.75 | 197.75 |
| Check | 04/24/2017 | 042417 | Amazon | | Variable | | Wells Fargo - ... | 39.99 | 39.99 | 237.74 |
| Total Selling Fees (ebay, online fee) | | | | | | | | | 237.74 | 237.74 |
| Equipment Purchases | | | | | | | | | | |
| Check | 04/04/2017 | WIRE | Zhejiang Goo... | Remaining Ba... | | | Wells Fargo - ... | ***** | 39,327.00 | 39,327.00 |
| Check | 04/04/2017 | 040417 | Hyster-Yale G... | | Variable | | Wells Fargo - ... | 8,200.00 | 8,200.00 | 47,527.00 |
| Check | 04/05/2017 | 040517 | Argo Mill LLC | | Variable | | Wells Fargo - ... | 2,804.03 | 2,804.03 | 50,331.03 |
| Bill | 04/06/2017 | | Airgas | Clark GPS15 ... | | | Accounts Paya... | 250.00 | 250.00 | 50,581.03 |
| Invoice | 04/12/2017 | 10347 | AERO DRY S... | Cat Pneumati... | Inventory | | Accounts Rece... | 2,500.00 | 2,395.81 | 52,976.84 |
| Invoice | 04/12/2017 | 10347 | AERO DRY S... | Cat Pneumati... | Inventory | | Accounts Rece... | 2,500.00 | 15.14 | 52,991.98 |
| Invoice | 04/12/2017 | 10347 | AERO DRY S... | Cat Pneumati... | Inventory | | Accounts Rece... | 2,500.00 | 64.56 | 53,056.54 |
| Invoice | 04/12/2017 | 10347 | AERO DRY S... | Cat Pneumati... | Inventory | | Accounts Rece... | 2,500.00 | 24.49 | 53,081.03 |
| Check | 04/14/2017 | 041417 | Miller Equipm... | | Variable | | Wells Fargo - ... | 2,900.00 | 2,900.00 | 55,981.03 |
| Check | 04/14/2017 | 041417 | Birnstengel E... | | | | Wells Fargo - ... | ***** | 10,900.00 | 66,881.03 |
| Check | 04/14/2017 | 041417 | Rebel Wholes... | | Inventory | | Wells Fargo - ... | 2,000.00 | 2,000.00 | 68,881.03 |
| Check | 04/18/2017 | WIRE | Zhejiang Goo... | 30% of Order ... | | | Wells Fargo - ... | ***** | 16,733.10 | 85,614.13 |
| Check | 04/18/2017 | 041817 | Advantage Ma... | | Inventory | | Wells Fargo - ... | 6,500.00 | 6,500.00 | 92,114.13 |
| Bill | 04/26/2017 | | Rob Brouillette | Consignment ... | | | Accounts Paya... | 8,000.00 | 8,000.00 | 100,114.13 |
| Check | 04/26/2017 | 042617 | Forklifts and E... | | Inventory | | Wells Fargo - ... | 9,750.00 | 9,750.00 | 109,864.13 |
| Check | 04/26/2017 | 042617 | David Cleaver | | Inventory | | Wells Fargo - ... | 6,600.00 | 6,600.00 | 116,464.13 |
| Check | 04/26/2017 | 042617 | Barnes Indust... | | Inventory | | Wells Fargo - ... | 4,700.00 | 4,700.00 | 121,164.13 |

2:20 PM
05/17/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
### April 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Origin... | Paid A... | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 04/26/2017 | 042617 | Birnstengel E... | | Inventory | | Wells Fargo - ... | 6,700.00 | 6,700.00 | 127,864.13 |
| Check | 04/26/2017 | 042617 | Hyster-Yale G... | | Variable | | Wells Fargo - ... | ***** | 24,550.00 | 152,414.13 |
| Total Equipment Purchases | | | | | | | | | ****** | 152,414.13 |
| Equipment Accessories | | | | | | | | | | |
| Check | 04/05/2017 | 040517 | Arrow Material... | | Variable | | Wells Fargo - ... | 1,202.64 | 1,202.64 | 1,202.64 |
| Check | 04/07/2017 | 040717 | Arrow Material... | | Variable | | Wells Fargo - ... | 1,538.54 | 1,538.54 | 2,741.18 |
| Check | 04/12/2017 | 041217 | Foley Engine | Diesel Scrubber | Variable | | Wells Fargo - ... | 730.64 | 730.64 | 3,471.82 |
| Total Equipment Accessories | | | | | | | | | 3,471.82 | 3,471.82 |
| Equipment Purchase Warranty | | | | | | | | | | |
| Check | 04/13/2017 | 041317 | AmTrust | | Variable | | Wells Fargo - ... | 1,582.00 | 1,582.00 | 1,582.00 |
| Check | 04/18/2017 | 041817 | AmTrust | | Variable | | Wells Fargo - ... | 599.00 | 599.00 | 2,181.00 |
| Check | 04/18/2017 | 041817 | AmTrust | | Variable | | Wells Fargo - ... | 599.00 | 599.00 | 2,780.00 |
| Check | 04/26/2017 | 042617 | AmTrust | | Variable | | Wells Fargo - ... | 2,332.00 | 2,332.00 | 5,112.00 |
| Total Equipment Purchase Warranty | | | | | | | | | 5,112.00 | 5,112.00 |
| Equipment Svc/Repair Expense | | | | | | | | | | |
| Equipment Service Expense | | | | | | | | | | |
| Check | 04/05/2017 | 040517 | Pro Hydraulic | | Variable | | Wells Fargo - ... | 893.50 | 893.50 | 893.50 |
| Check | 04/06/2017 | 040617 | Ebay | Curtis Upgrad... | Variable | | Wells Fargo - ... | 512.99 | 512.99 | 1,406.49 |
| Check | 04/07/2017 | 040717 | Ebay | Fleetguard FS... | Variable | | Wells Fargo - ... | 39.98 | 39.98 | 1,446.47 |
| Check | 04/07/2017 | 040717 | Ebay | NEW Fleetgu... | Variable | | Wells Fargo - ... | 74.36 | 74.36 | 1,520.83 |
| Check | 04/10/2017 | 041017 | Performance ... | | Variable | | Wells Fargo - ... | 179.80 | 179.80 | 1,700.63 |
| Check | 04/10/2017 | 041017 | Performance ... | | Variable | | Wells Fargo - ... | 356.00 | 356.00 | 2,056.63 |
| Check | 04/10/2017 | 041017 | Performance ... | | Variable | | Wells Fargo - ... | 899.00 | 899.00 | 2,955.63 |
| Check | 04/10/2017 | 041017 | Performance ... | | Variable | | Wells Fargo - ... | 143.90 | 143.90 | 3,099.53 |
| Check | 04/12/2017 | 041217 | A-1 Radiator | | Variable | | Wells Fargo - ... | 228.00 | 228.00 | 3,327.53 |
| Check | 04/12/2017 | 041217 | Parker Store | | Variable | | Wells Fargo - ... | 14.56 | 14.56 | 3,342.09 |
| Check | 04/14/2017 | 041417 | Mullen Tire & ... | | Variable | | Wells Fargo - ... | 689.68 | 689.68 | 4,031.77 |
| Check | 04/17/2017 | 041717 | Glens Garage | | Variable | | Wells Fargo - ... | 396.00 | 396.00 | 4,427.77 |
| Check | 04/17/2017 | 041717 | Performance ... | | Variable | | Wells Fargo - ... | 923.60 | 923.60 | 5,351.37 |
| Check | 04/19/2017 | 041917 | McCoys | | Variable | | Wells Fargo - ... | 58.87 | 58.87 | 5,410.24 |
| Check | 04/19/2017 | 041917 | Performance ... | | Variable | | Wells Fargo - ... | 58.50 | 58.50 | 5,468.74 |
| Check | 04/21/2017 | 042117 | Solideal Tire | | Variable | | Compass - Ch... | 210.60 | 210.60 | 5,679.34 |
| Check | 04/21/2017 | 042117 | Solideal Tire | | Variable | | Wells Fargo - ... | 210.60 | 210.60 | 5,889.94 |
| Check | 04/24/2017 | 042417 | Solideal Tire | | Variable | | Wells Fargo - ... | 146.81 | 146.81 | 6,036.75 |
| Check | 04/24/2017 | 042417 | CharNor | | Variable | | Wells Fargo - ... | 3,055.00 | 3,055.00 | 9,091.75 |
| Check | 04/26/2017 | 042617 | Rocket Racin... | | Variable | | Wells Fargo - ... | 71.33 | 71.33 | 9,163.08 |
| Total Equipment Service Expense | | | | | | | | | 9,163.08 | 9,163.08 |
| Parts | | | | | | | | | | |
| Check | 04/03/2017 | 040317 | HOME DEPOT | Grip Tape (sci... | Variable | | Wells Fargo - ... | 34.35 | 34.35 | 34.35 |
| Bill | 04/04/2017 | | Industrial Batt... | Battery Yale-1... | | | Accounts Paya... | 1,500.00 | 1,500.00 | 1,534.35 |
| Check | 04/05/2017 | 040517 | Whisler Bearing | | Variable | | Wells Fargo - ... | 11.91 | 11.91 | 1,546.26 |
| Check | 04/05/2017 | 040517 | Rocket Seals ... | | Variable | | Wells Fargo - ... | 44.44 | 44.44 | 1,590.70 |

2:20 PM
05/17/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
### April 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Origin... | Paid A... | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 04/05/2017 | 040517 | TVH Parts Co. | | Variable | | Wells Fargo - ... | 58.01 | 58.01 | 1,648.71 |
| Check | 04/06/2017 | 040517 | TVH Parts Co. | | Variable | | Wells Fargo - ... | 16.40 | 16.40 | 1,665.11 |
| Check | 04/06/2017 | 040517 | TVH Parts Co. | | Variable | | Wells Fargo - ... | 53.11 | 53.11 | 1,718.22 |
| Check | 04/06/2017 | 040517 | TVH Parts Co. | | Variable | | Wells Fargo - ... | 1,464.60 | 1,464.60 | 3,182.82 |
| Check | 04/06/2017 | 040617 | TVH Parts Co. | | Variable | | Wells Fargo - ... | 14.83 | 14.83 | 3,197.65 |
| Check | 04/06/2017 | 040617 | TVH Parts Co. | | Variable | | Wells Fargo - ... | 617.53 | 617.53 | 3,815.18 |
| Check | 04/07/2017 | 040717 | TVH Parts Co. | | Variable | | Wells Fargo - ... | 149.98 | 149.98 | 3,965.16 |
| Check | 04/07/2017 | 040717 | Hose Power U... | | Variable | | Wells Fargo - ... | 392.75 | 392.75 | 4,357.91 |
| Check | 04/11/2017 | 041117 | TVH Parts Co. | | Variable | | Wells Fargo - ... | 102.20 | 102.20 | 4,460.11 |
| Check | 04/12/2017 | 041217 | TVH Parts Co. | | Variable | | Wells Fargo - ... | 21.13 | 21.13 | 4,481.24 |
| Check | 04/12/2017 | 041217 | TVH Parts Co. | | Variable | | Wells Fargo - ... | 192.25 | 192.25 | 4,673.49 |
| Check | 04/13/2017 | 041317 | TVH Parts Co. | | Variable | | Wells Fargo - ... | 13.78 | 13.78 | 4,687.27 |
| Check | 04/13/2017 | 041317 | TVH Parts Co. | | Variable | | Wells Fargo - ... | 27.95 | 27.95 | 4,715.22 |
| Bill | 04/14/2017 | | Arnold Machin... | | Other | | Accounts Paya... | 793.55 | 793.55 | 5,508.77 |
| Bill | 04/14/2017 | 09547 | Electro Servic... | rental of multi ... | | | Accounts Paya... | 200.00 | 200.00 | 5,708.77 |
| Bill | 04/14/2017 | 09548 | Electro Servic... | rental of char... | | | Accounts Paya... | 200.00 | 200.00 | 5,908.77 |
| Bill | 04/14/2017 | 09549 | Electro Servic... | 12-125-15 Tra... | | | Accounts Paya... | 150.00 | 150.00 | 6,058.77 |
| Bill | 04/14/2017 | 09575 | Electro Servic... | Service to rep... | | | Accounts Paya... | 400.00 | 400.00 | 6,458.77 |
| Bill | 04/14/2017 | 09574 | Electro Servic... | recon. 36v ch... | | | Accounts Paya... | 650.00 | 650.00 | 7,108.77 |
| Check | 04/14/2017 | 041417 | HOME DEPOT | Grip Tape Sci... | Variable | | Wells Fargo - ... | 59.68 | 59.68 | 7,168.45 |
| Check | 04/17/2017 | 041717 | TVH Parts Co. | | Variable | | Wells Fargo - ... | 18.50 | 18.50 | 7,186.95 |
| Check | 04/17/2017 | 041717 | E & G Terminal | | Variable | | Wells Fargo - ... | 38.80 | 38.80 | 7,225.75 |
| Check | 04/17/2017 | 041717 | E & G Terminal | | Variable | | Wells Fargo - ... | 45.59 | 45.59 | 7,271.34 |
| Check | 04/18/2017 | 041817 | TVH Parts Co. | | Variable | | Wells Fargo - ... | 60.20 | 60.20 | 7,331.54 |
| Check | 04/18/2017 | 041817 | TVH Parts Co. | | Variable | | Wells Fargo - ... | 170.21 | 170.21 | 7,501.75 |
| Check | 04/19/2017 | 041917 | Rocket Seals ... | | Variable | | Wells Fargo - ... | 17.66 | 17.66 | 7,519.41 |
| Check | 04/19/2017 | 041917 | Whisler Bearing | | Variable | | Wells Fargo - ... | 2.96 | 2.96 | 7,522.37 |
| Check | 04/19/2017 | 041917 | TVH Parts Co. | | Variable | | Wells Fargo - ... | 120.87 | 120.87 | 7,643.24 |
| Check | 04/20/2017 | 042017 | Rocket Seals ... | | Variable | | Wells Fargo - ... | 37.71 | 37.71 | 7,680.95 |
| Check | 04/20/2017 | 042017 | TVH Parts Co. | | Variable | | Wells Fargo - ... | 74.95 | 74.95 | 7,755.90 |
| Check | 04/20/2017 | 042017 | Arnold Machin... | | Variable | | Wells Fargo - ... | 177.17 | 177.17 | 7,933.07 |
| Check | 04/21/2017 | 042118 | TVH Parts Co. | | Variable | | Compass - Ch... | 259.72 | 259.72 | 8,192.79 |
| Check | 04/21/2017 | 042117 | TVH Parts Co. | | Variable | | Wells Fargo - ... | 259.72 | 259.72 | 8,452.51 |
| Check | 04/24/2017 | 042417 | TVH Parts Co. | | Variable | | Compass - Ch... | 43.94 | 43.94 | 8,496.45 |
| Check | 04/24/2017 | 042417 | E & G Terminal | | Variable | | Compass - Ch... | 33.26 | 33.26 | 8,529.71 |
| Check | 04/24/2017 | 042417 | E & G Terminal | | Variable | | Wells Fargo - ... | 33.26 | 33.26 | 8,562.97 |
| Check | 04/24/2017 | 042417 | TVH Parts Co. | | Variable | | Wells Fargo - ... | 43.94 | 43.94 | 8,606.91 |
| Check | 04/24/2017 | 042417 | HOME DEPOT | Floor Grip Tape | Variable | | Wells Fargo - ... | 76.49 | 76.49 | 8,683.40 |
| Bill | 04/25/2017 | 09592 | Electro Servic... | rental of multi ... | | | Accounts Paya... | 200.00 | 200.00 | 8,883.40 |
| Bill | 04/25/2017 | 09598 | Electro Servic... | service repair ... | | | Accounts Paya... | 430.00 | 430.00 | 9,313.40 |
| Check | 04/25/2017 | 042517 | TVH Parts Co. | | Variable | | Wells Fargo - ... | 298.30 | 298.30 | 9,611.70 |
| Check | 04/26/2017 | 042617 | E & G Terminal | | Variable | | Wells Fargo - ... | 30.01 | 30.01 | 9,641.71 |
| Check | 04/26/2017 | 042617 | TVH Parts Co. | | Variable | | Wells Fargo - ... | 32.16 | 32.16 | 9,673.87 |
| Check | 04/26/2017 | 042617 | FMH Material ... | | Variable | | Wells Fargo - ... | 315.17 | 315.17 | 9,989.04 |
| Check | 04/26/2017 | 042617 | Arnold Machin... | | Variable | | Wells Fargo - ... | 25.82 | 25.82 | 10,014.86 |
| Check | 04/27/2017 | 042717 | TVH Parts Co. | | Variable | | Wells Fargo - ... | 22.44 | 22.44 | 10,037.30 |
| Bill | 04/28/2017 | | Industrial Batt... | Battery Crown... | | | Accounts Paya... | 2,500.00 | 2,500.00 | 12,537.30 |
| Check | 04/28/2017 | 042817 | TVH Parts Co. | | Variable | | Wells Fargo - ... | 67.55 | 67.55 | 12,604.85 |

2:20 PM
05/17/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
### April 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Origin... | Paid A... | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 04/28/2017 | 042817 | TVH Parts Co. | | Variable | | Wells Fargo - ... | 96.95 | 96.95 | 12,701.80 |
| Total Parts | | | | | | | | | 12,701.80 | 12,701.80 |
| Total Equipment Svc/Repair Expense | | | | | | | | | 21,864.88 | 21,864.88 |
| Freight | | | | | | | | | | |
| Check | 04/04/2017 | 040417 | DAT Solutions | | Variable | | Wells Fargo - ... | 105.81 | 105.81 | 105.81 |
| Check | 04/04/2017 | 040417 | D & L Transport | | Variable | | Wells Fargo - ... | 650.00 | 650.00 | 755.81 |
| Bill | 04/06/2017 | | 918 Transport | Freight nevad... | | | Accounts Paya... | 600.00 | 600.00 | 1,355.81 |
| Check | 04/07/2017 | 20130 | Interfox Logist... | | Variable | | Wells Fargo - ... | 800.00 | 800.00 | 2,155.81 |
| Bill | 04/11/2017 | 07/20 ... | XPOLogistics | 07/20/16 thru ... | | | Accounts Paya... | 8,119.18 | 8,119.18 | 10,274.99 |
| Bill | 04/11/2017 | 05/31/... | XPOLogistics | Invoices 05/3... | | | Accounts Paya... | 4,655.62 | 4,655.62 | 14,930.61 |
| Check | 04/11/2017 | 041117 | Internet Truck... | | Variable | | Wells Fargo - ... | 35.00 | 35.00 | 14,965.61 |
| Check | 04/14/2017 | 041417 | Dee Jay Bee ... | | Variable | | Wells Fargo - ... | 100.00 | 100.00 | 15,065.61 |
| Bill | 04/17/2017 | | JML Garcia Tr... | Freight billing... | | | Accounts Paya... | 450.00 | 450.00 | 15,515.61 |
| Bill | 04/19/2017 | | S & S Trucking | Plymouth, MN... | Variable | | Accounts Paya... | 1,300.00 | 1,300.00 | 16,815.61 |
| Bill | 04/20/2017 | | Korte Transpo... | yale 3K 423W... | Variable | | Accounts Paya... | 400.00 | 400.00 | 17,215.61 |
| Bill | 04/21/2017 | | Javier Olivas | 12 Tows at $9... | | | Accounts Paya... | 1,190.00 | 1,190.00 | 18,405.61 |
| Bill | 04/25/2017 | 2017-01 | R-Rivas Truck... | Freight Denve... | | | Accounts Paya... | 850.00 | 850.00 | 19,255.61 |
| Bill | 04/26/2017 | L0038... | Load to Ride ... | Jan 4th thru F... | | | Accounts Paya... | ***** | 15,425.00 | 34,680.61 |
| Check | 04/26/2017 | 042617 | SevenOaks C... | | Variable | | Wells Fargo - ... | 500.00 | 500.00 | 35,180.61 |
| Bill | 04/28/2017 | 170332 | Elite Heavy H... | 36k rental frei... | | | Accounts Paya... | 450.00 | 450.00 | 35,630.61 |
| Bill | 04/28/2017 | 170422 | Elite Heavy H... | 36k Rental fre... | | | Accounts Paya... | 275.00 | 275.00 | 35,905.61 |
| Check | 04/28/2017 | 042817 | MB Global Lo... | | Variable | | Wells Fargo - ... | 1,400.00 | 1,400.00 | 37,305.61 |
| Total Freight | | | | | | | | | 37,305.61 | 37,305.61 |
| Merchant Account Fees | | | | | | | | | | |
| Check | 04/04/2017 | 040417 | BBVA Compa... | April Merchan... | Variable | | Wells Fargo - ... | 46.77 | 46.77 | 46.77 |
| Check | 04/04/2017 | 040417 | Authnet Gate... | | Variable | | Wells Fargo - ... | 34.60 | 34.60 | 81.37 |
| Check | 04/04/2017 | 040417 | BBVA Compa... | | Variable | | Wells Fargo - ... | 31.76 | 31.76 | 113.13 |
| Deposit | 04/10/2017 | | | Deposit | | | Wells Fargo - ... | 38.11 | 38.11 | 151.24 |
| Deposit | 04/10/2017 | | | Deposit | | | Wells Fargo - ... | 69.65 | 69.65 | 220.89 |
| Deposit | 04/10/2017 | | | Deposit | | | Wells Fargo - ... | 104.60 | 104.60 | 325.49 |
| Deposit | 04/14/2017 | | | Deposit | | | Wells Fargo - ... | 33.36 | 33.36 | 358.85 |
| Deposit | 04/17/2017 | | | Deposit | | | Wells Fargo - ... | 32.75 | 32.75 | 391.60 |
| Deposit | 04/17/2017 | | | Deposit | | | Wells Fargo - ... | 46.00 | 46.00 | 437.60 |
| Deposit | 04/17/2017 | | | Deposit | | | Wells Fargo - ... | 11.68 | 11.68 | 449.28 |
| Deposit | 04/28/2017 | | | Deposit | | | Wells Fargo - ... | 20.38 | 20.38 | 469.66 |
| Total Merchant Account Fees | | | | | | | | | 469.66 | 469.66 |
| Paint Expense | | | | | | | | | | |
| Check | 04/05/2017 | 040517 | Applied Maint... | | Variable | | Wells Fargo - ... | 1,833.14 | 1,833.14 | 1,833.14 |
| Check | 04/10/2017 | 041017 | Power Graphi... | | Variable | | Wells Fargo - ... | 537.00 | 537.00 | 2,370.14 |
| Check | 04/14/2017 | 041417 | Ebay | Raven Gloves | Variable | | Wells Fargo - ... | 93.80 | 93.80 | 2,463.94 |
| Check | 04/14/2017 | 041417 | Napa Auto Pa... | | Variable | | Wells Fargo - ... | 7.06 | 7.06 | 2,471.00 |
| Check | 04/17/2017 | 041717 | Napa Auto Pa... | | Variable | | Wells Fargo - ... | 57.38 | 57.38 | 2,528.38 |
| Check | 04/17/2017 | 041717 | Napa Auto Pa... | | Variable | | Wells Fargo - ... | 123.32 | 123.32 | 2,651.70 |

2:20 PM
05/17/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
### April 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Origin... | Paid A... | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 04/24/2017 | 042417 | Applied Maint... | | Variable | | Compass - Ch... | 1,277.32 | 1,277.32 | 3,929.02 |
| Check | 04/24/2017 | 042417 | Applied Maint... | | Variable | | Wells Fargo - ... | 1,277.32 | 1,277.32 | 5,206.34 |
| Check | 04/26/2017 | 042617 | Napa Auto Pa... | | Variable | | Wells Fargo - ... | 223.37 | 223.37 | 5,429.71 |
| Check | 04/26/2017 | 042617 | Napa Auto Pa... | | Variable | | Wells Fargo - ... | 10.43 | 10.43 | 5,440.14 |
| Check | 04/26/2017 | 042617 | Napa Auto Pa... | | Variable | | Wells Fargo - ... | 29.05 | 29.05 | 5,469.19 |
| Total Paint Expense | | | | | | | | | 5,469.19 | 5,469.19 |
| **Subcontracted Services** | | | | | | | | | | |
| Bill | 04/06/2017 | 11928 | Enrico Grasso... | 24hr @ $60/hr | | | Accounts Paya... | 1,440.00 | 1,440.00 | 1,440.00 |
| Check | 04/06/2017 | 20123 | Joseph Ryan ... | Octane Base | | | Wells Fargo - ... | 1,500.00 | 1,500.00 | 2,940.00 |
| Check | 04/06/2017 | 20124 | Noel Ray | 1st week Mar... | | | Wells Fargo - ... | 4,947.17 | 4,947.17 | 7,887.17 |
| Check | 04/07/2017 | 082318 | Brian Sarubbi | Direct Deposit | | | Wells Fargo - ... | 1,381.00 | 1,381.00 | 9,268.17 |
| Check | 04/07/2017 | 20134 | Noel Ray | 1st Week Apri... | Variable | | Wells Fargo - ... | 385.54 | 385.54 | 9,653.71 |
| Check | 04/10/2017 | 20136 | Joseph Ryan ... | 1st week Mar... | | | Wells Fargo - ... | 981.01 | 981.01 | 10,634.72 |
| Bill | 04/14/2017 | 11934 | Enrico Grasso... | 31hr @ $60/hr | | | Accounts Paya... | 1,860.00 | 1,860.00 | 12,494.72 |
| Check | 04/14/2017 | 20150 | Darin Armstead | 2nd week Ma... | | | Wells Fargo - ... | 4,192.24 | 4,192.24 | 16,686.96 |
| Bill | 04/20/2017 | 11937 | Enrico Grasso... | 30 1/2 hr @ $... | | | Accounts Paya... | 1,830.00 | 1,830.00 | 18,516.96 |
| Check | 04/21/2017 | DIR. D... | Brian Sarubbi | Direct Deposit... | | | Wells Fargo - ... | 1,200.00 | 1,200.00 | 19,716.96 |
| Bill | 04/21/2017 | | Joseph Ryan ... | Octane Base | | | Accounts Paya... | 2,000.00 | 2,000.00 | 21,716.96 |
| Check | 04/21/2017 | 20070 | Darin Armstead | | | | Wells Fargo - ... | 1,787.98 | 1,787.98 | 23,504.94 |
| Bill | 04/25/2017 | JOHN ... | John Ruff (v) | 3 qty Camera... | | | Accounts Paya... | 179.00 | 179.00 | 23,683.94 |
| Bill | 04/28/2017 | 11939 | Enrico Grasso... | 30hr @ $60/hr | | | Accounts Paya... | 1,800.00 | 1,800.00 | 25,483.94 |
| Check | 04/28/2017 | 20192 | Darin Armstead | 4th week April... | | | Wells Fargo - ... | 2,259.63 | 2,259.63 | 27,743.57 |
| Total Subcontracted Services | | | | | | | | | 27,743.57 | 27,743.57 |
| Total COGS | | | | | | | | | ****** | 254,088.60 |
| Gross Profit | | | | | | | | | ****** | 346,428.96 |
| **Expense** | | | | | | | | | | |
| **Advertising and Promotion** | | | | | | | | | | |
| Check | 04/03/2017 | 040317 | Google | | Variable | | Wells Fargo - ... | 500.00 | 500.00 | 500.00 |
| Check | 04/03/2017 | 040317 | Google | | Variable | | Wells Fargo - ... | 500.00 | 500.00 | 1,000.00 |
| Check | 04/03/2017 | 040317 | Google | | Variable | | Wells Fargo - ... | 500.00 | 500.00 | 1,500.00 |
| Check | 04/03/2017 | 040317 | Google | | Variable | | Wells Fargo - ... | 500.00 | 500.00 | 2,000.00 |
| Check | 04/04/2017 | 040417 | Google | | Variable | | Wells Fargo - ... | 500.00 | 500.00 | 2,500.00 |
| Check | 04/05/2017 | 040517 | Godaddy.com | | Variable | | Wells Fargo - ... | 316.87 | 316.87 | 2,816.87 |
| Check | 04/05/2017 | 040517 | Google | | Variable | | Wells Fargo - ... | 500.00 | 500.00 | 3,316.87 |
| Check | 04/05/2017 | 040517 | Google | | Variable | | Wells Fargo - ... | 500.00 | 500.00 | 3,816.87 |
| Check | 04/05/2017 | 040517 | Zoho | | Variable | | Wells Fargo - ... | 35.00 | 35.00 | 3,851.87 |
| Check | 04/06/2017 | 040617 | Google | | Variable | | Wells Fargo - ... | 500.00 | 500.00 | 4,351.87 |
| Check | 04/06/2017 | 040617 | Lead Vison | | Variable | | Wells Fargo - ... | 1,146.69 | 1,146.69 | 5,498.56 |
| Check | 04/10/2017 | 041017 | E-lift truck | | Variable | | Wells Fargo - ... | 228.00 | 228.00 | 5,726.56 |
| Check | 04/10/2017 | 041017 | ziprecruiter | | Variable | | Wells Fargo - ... | 249.00 | 249.00 | 5,975.56 |
| Check | 04/11/2017 | 041117 | Google | | Variable | | Wells Fargo - ... | 500.00 | 500.00 | 6,475.56 |
| Check | 04/11/2017 | 041117 | Google | | Variable | | Wells Fargo - ... | 500.00 | 500.00 | 6,975.56 |
| Check | 04/12/2017 | 041217 | Google | | Variable | | Wells Fargo - ... | 500.00 | 500.00 | 7,475.56 |
| Check | 04/12/2017 | 041217 | Google | | Variable | | Wells Fargo - ... | 500.00 | 500.00 | 7,975.56 |

2:20 PM
05/17/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
### April 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Origin... | Paid A... | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 04/12/2017 | 041217 | Google | | Variable | | Wells Fargo - ... | 500.00 | 500.00 | 8,475.56 |
| Check | 04/12/2017 | 041217 | Google | | Variable | | Wells Fargo - ... | 500.00 | 500.00 | 8,975.56 |
| Check | 04/12/2017 | 041217 | Craig's List | | Variable | | Wells Fargo - ... | 35.00 | 35.00 | 9,010.56 |
| Check | 04/13/2017 | 041317 | Google | | Variable | | Wells Fargo - ... | 500.00 | 500.00 | 9,510.56 |
| Check | 04/14/2017 | 041417 | Google | | Variable | | Wells Fargo - ... | 500.00 | 500.00 | 10,010.56 |
| Check | 04/14/2017 | 041417 | Google | | Variable | | Wells Fargo - ... | 500.00 | 500.00 | 10,510.56 |
| Check | 04/14/2017 | 041417 | Google | | Variable | | Wells Fargo - ... | 500.00 | 500.00 | 11,010.56 |
| Check | 04/17/2017 | 041717 | Google | | Variable | | Wells Fargo - ... | 500.00 | 500.00 | 11,510.56 |
| Check | 04/17/2017 | 041717 | ITella Spoofing | | Variable | | Wells Fargo - ... | 199.95 | 199.95 | 11,710.51 |
| Check | 04/17/2017 | 041717 | Google | | Variable | | Wells Fargo - ... | 500.00 | 500.00 | 12,210.51 |
| Check | 04/18/2017 | 041817 | Google | | Variable | | Wells Fargo - ... | 500.00 | 500.00 | 12,710.51 |
| Check | 04/19/2017 | 041917 | Google | | Variable | | Wells Fargo - ... | 500.00 | 500.00 | 13,210.51 |
| Check | 04/19/2017 | 041917 | Buyer Zone | | Variable | | Wells Fargo - ... | 1,024.70 | 1,024.70 | 14,235.21 |
| Check | 04/20/2017 | 042017 | Google | | Variable | | Wells Fargo - ... | 500.00 | 500.00 | 14,735.21 |
| Check | 04/20/2017 | 042017 | Google | | Variable | | Wells Fargo - ... | 500.00 | 500.00 | 15,235.21 |
| Check | 04/20/2017 | 042017 | Mail Parser | | Variable | | Wells Fargo - ... | 39.00 | 39.00 | 15,274.21 |
| Check | 04/21/2017 | 042117 | Google | | Variable | | Compass - Ch... | 500.00 | 500.00 | 15,774.21 |
| Check | 04/24/2017 | 042417 | Google | | Variable | | Wells Fargo - ... | 500.00 | 500.00 | 16,274.21 |
| Check | 04/24/2017 | 042417 | Product Adva... | | Variable | | Compass - Ch... | 248.00 | 248.00 | 16,522.21 |
| Check | 04/24/2017 | 042417 | Google | | Variable | | Compass - Ch... | 500.00 | 500.00 | 17,022.21 |
| Check | 04/24/2017 | 042417 | Google | | Variable | | Wells Fargo - ... | 500.00 | 500.00 | 17,522.21 |
| Check | 04/24/2017 | 042417 | Google | | Variable | | Wells Fargo - ... | 500.00 | 500.00 | 18,022.21 |
| Check | 04/24/2017 | 042417 | Google | | Variable | | Wells Fargo - ... | 500.00 | 500.00 | 18,522.21 |
| Check | 04/24/2017 | 042417 | Google | | Variable | | Wells Fargo - ... | 500.00 | 500.00 | 19,022.21 |
| Check | 04/26/2017 | 042617 | Google | | Variable | | Wells Fargo - ... | 500.00 | 500.00 | 19,522.21 |
| Check | 04/26/2017 | 042617 | Google | | Variable | | Wells Fargo - ... | 500.00 | 500.00 | 20,022.21 |
| Check | 04/27/2017 | 042717 | Google | | Variable | | Wells Fargo - ... | 500.00 | 500.00 | 20,522.21 |
| Check | 04/27/2017 | 042717 | ICM Consultin... | | Variable | | Wells Fargo - ... | 1,000.00 | 1,000.00 | 21,522.21 |
| Check | 04/27/2017 | 042717 | Google | | Variable | | Wells Fargo - ... | 500.00 | 500.00 | 22,022.21 |
| Check | 04/28/2017 | 042817 | Google | | Variable | | Wells Fargo - ... | 500.00 | 500.00 | 22,522.21 |
| Total Advertising and Promotion | | | | | | | | | 22,522.21 | 22,522.21 |
| Automobile Expense | | | | | | | | | | |
| Auto Repair/Maintenance | | | | | | | | | | |
| Check | 04/26/2017 | 042617 | GCR Tires | | Variable | | Wells Fargo - ... | 59.23 | 59.23 | 59.23 |
| Total Auto Repair/Maintenance | | | | | | | | | 59.23 | 59.23 |
| Fuel | | | | | | | | | | |
| Check | 04/04/2017 | 040417 | Conoco | | Variable | | Wells Fargo - ... | 37.74 | 37.74 | 37.74 |
| Check | 04/04/2017 | 040417 | Metro Ault Gas | | Variable | | Wells Fargo - ... | 45.48 | 45.48 | 83.22 |
| Check | 04/05/2017 | 040517 | Pilot | Van | Variable | | Wells Fargo - ... | 36.17 | 36.17 | 119.39 |
| Check | 04/07/2017 | 040717 | BB of Denver | | Variable | | Wells Fargo - ... | 44.00 | 44.00 | 163.39 |
| Check | 04/11/2017 | 041117 | Metro Ault Gas | | Variable | | Wells Fargo - ... | 43.01 | 43.01 | 206.40 |
| Check | 04/13/2017 | 041317 | Conoco | | Variable | | Wells Fargo - ... | 59.37 | 59.37 | 265.77 |
| Check | 04/17/2017 | 041717 | Shell Oil | | Variable | | Wells Fargo - ... | 45.69 | 45.69 | 311.46 |
| Check | 04/18/2017 | 041817 | Pilot | | Variable | | Wells Fargo - ... | 46.84 | 46.84 | 358.30 |
| Check | 04/20/2017 | 042017 | 7-Eleven | | Variable | | Wells Fargo - ... | 46.18 | 46.18 | 404.48 |

2:20 PM
05/17/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
### April 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Origin... | Paid A... | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Fuel | | | | | | | | | 404.48 | 404.48 |
| Total Automobile Expense | | | | | | | | | 463.71 | 463.71 |
| **Bank Service Charges** | | | | | | | | | | |
| Check | 04/04/2017 | 040417 | BBVA Compa... | Interchange fee | Variable | | Wells Fargo - ... | 1,298.33 | 1,298.33 | 1,298.33 |
| Check | 04/04/2017 | 040417 | Wells Fargo | Wire Fee | Variable | | Wells Fargo - ... | 45.00 | 45.00 | 1,343.33 |
| Check | 04/04/2017 | 040417 | Wells Fargo | Wire Fee | Variable | | Wells Fargo - ... | 30.00 | 30.00 | 1,373.33 |
| Check | 04/10/2017 | 041017 | Wells Fargo | Bank Image F... | Variable | | Wells Fargo - ... | 3.00 | 3.00 | 1,376.33 |
| Check | 04/11/2017 | 041117 | Wells Fargo | | Variable | | Wells Fargo - ... | 15.00 | 15.00 | 1,391.33 |
| Check | 04/11/2017 | 041117 | Wells Fargo | | Variable | | Wells Fargo - ... | 15.00 | 15.00 | 1,406.33 |
| Check | 04/17/2017 | 041417 | Wells Fargo | Wire Fee | Variable | | Wells Fargo - ... | 15.00 | 15.00 | 1,421.33 |
| Check | 04/17/2017 | 041417 | Wells Fargo | Wire Fee | Variable | | Wells Fargo - ... | 30.00 | 30.00 | 1,451.33 |
| Check | 04/17/2017 | 041417 | Wells Fargo | Wire Fee | Variable | | Wells Fargo - ... | 30.00 | 30.00 | 1,481.33 |
| Check | 04/17/2017 | 041417 | Wells Fargo | | Variable | | Wells Fargo - ... | 30.00 | 30.00 | 1,511.33 |
| Check | 04/17/2017 | 041417 | Wells Fargo | Wire Fee | Variable | | Wells Fargo - ... | 30.00 | 30.00 | 1,541.33 |
| Check | 04/18/2017 | 041817 | Wells Fargo | Wire Fee | Variable | | Wells Fargo - ... | 45.00 | 45.00 | 1,586.33 |
| Check | 04/18/2017 | 041817 | Wells Fargo | Wire Fee | Variable | | Wells Fargo - ... | 30.00 | 30.00 | 1,616.33 |
| Check | 04/19/2017 | 041917 | Wells Fargo | Wire Fee | Variable | | Wells Fargo - ... | 15.00 | 15.00 | 1,631.33 |
| Check | 04/26/2017 | 042617 | Wells Fargo | Wire Fee | Variable | | Wells Fargo - ... | 30.00 | 30.00 | 1,661.33 |
| Check | 04/26/2017 | 042617 | Wells Fargo | Wire Fee | Variable | | Wells Fargo - ... | 30.00 | 30.00 | 1,691.33 |
| Check | 04/26/2017 | 042617 | Wells Fargo | Wire Fee | Variable | | Wells Fargo - ... | 30.00 | 30.00 | 1,721.33 |
| Check | 04/26/2017 | 042617 | Wells Fargo | Wire Fee | Variable | | Wells Fargo - ... | 30.00 | 30.00 | 1,751.33 |
| Check | 04/26/2017 | 042617 | Wells Fargo | Wire Fee | Variable | | Wells Fargo - ... | 30.00 | 30.00 | 1,781.33 |
| Check | 04/28/2017 | 042817 | Wells Fargo | | Variable | | Wells Fargo - ... | 15.00 | 15.00 | 1,796.33 |
| Total Bank Service Charges | | | | | | | | | 1,796.33 | 1,796.33 |
| **Client/Employee Appreciation** | | | | | | | | | | |
| Check | 04/03/2017 | 040317 | New China Kit... | | Variable | | Wells Fargo - ... | 84.50 | 84.50 | 84.50 |
| Check | 04/05/2017 | 040517 | King Soopers | | Variable | | Wells Fargo - ... | 85.46 | 85.46 | 169.96 |
| Check | 04/05/2017 | 040517 | Walmart | | Variable | | Wells Fargo - ... | 26.07 | 26.07 | 196.03 |
| Check | 04/07/2017 | 040717 | The Buckle | | Variable | | Wells Fargo - ... | 50.00 | 50.00 | 246.03 |
| Check | 04/10/2017 | 041017 | Walmart | | Variable | | Wells Fargo - ... | 72.85 | 72.85 | 318.88 |
| Check | 04/11/2017 | 041117 | Outback | Arrow-eye | Variable | | Wells Fargo - ... | 50.00 | 50.00 | 368.88 |
| Check | 04/17/2017 | 041717 | Churches Chi... | | Variable | | Wells Fargo - ... | 88.64 | 88.64 | 457.52 |
| Check | 04/21/2017 | 042117 | Walmart | | Variable | | Wells Fargo - ... | 168.56 | 168.56 | 626.08 |
| Check | 04/24/2017 | 042417 | sams club | | Variable | | Wells Fargo - ... | 45.12 | 45.12 | 671.20 |
| Check | 04/24/2017 | 042417 | Walmart | | Variable | | Wells Fargo - ... | 70.53 | 70.53 | 741.73 |
| Check | 04/24/2017 | 042417 | Pizza Hut | | Variable | | Wells Fargo - ... | 84.10 | 84.10 | 825.83 |
| Total Client/Employee Appreciation | | | | | | | | | 825.83 | 825.83 |
| **Commissions** | | | | | | | | | | |
| Paycheck | 04/07/2017 | 20125 | Mega-Blue Inc. | Direct Deposit | | | Wells Fargo - ... | 518.83 | 518.83 | 518.83 |
| Paycheck | 04/07/2017 | 20126 | King Conferen... | Direct Deposit | | | Wells Fargo - ... | 663.62 | 663.62 | 1,182.45 |
| Paycheck | 04/07/2017 | 20127 | Sweet Candy ... | | | | Wells Fargo - ... | 216.57 | 216.57 | 1,399.02 |
| Paycheck | 04/07/2017 | 20128 | Ruben Acevedo | | Variable | | Wells Fargo - ... | 1,968.98 | 1,968.98 | 3,368.00 |
| Paycheck | 04/07/2017 | 20133 | Billabaugh's F... | | | | Wells Fargo - ... | 611.29 | 611.29 | 3,979.29 |
| Paycheck | 04/11/2017 | 20124 | Summit Mech... | | | | Wells Fargo - ... | 871.45 | 871.45 | 4,850.74 |

# Endless Sales Inc.
## Profit & Loss Detail
### April 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Origin... | Paid A... | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 04/14/2017 | 20142 | Vegetation Ma... | | | | Wells Fargo - ... | 634.17 | 634.17 | 5,484.91 |
| Paycheck | 04/14/2017 | 20142 | Vegetation Ma... | | | | Wells Fargo - ... | 263.99 | 263.99 | 5,748.90 |
| Paycheck | 04/14/2017 | 20143 | Kazmira LLC | VOID: | | X | Wells Fargo - ... | 0.00 | 0.00 | 5,748.90 |
| Paycheck | 04/14/2017 | 20144 | Masson Farms | | | | Wells Fargo - ... | 385.02 | 385.02 | 6,133.92 |
| Paycheck | 04/14/2017 | 20145 | Mor storage s... | | | | Wells Fargo - ... | 1,042.63 | 1,042.63 | 7,176.55 |
| Paycheck | 04/14/2017 | 20146 | Modern Weldi... | | | | Wells Fargo - ... | 1,222.71 | 1,222.71 | 8,399.26 |
| Paycheck | 04/14/2017 | 20148 | Kazmira LLC | | | | Wells Fargo - ... | 403.24 | 403.24 | 8,802.50 |
| Paycheck | 04/14/2017 | 20149 | Kazmira LLC | | | | Wells Fargo - ... | 403.24 | 403.24 | 9,205.74 |
| Paycheck | 04/21/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 9,205.74 |
| Paycheck | 04/21/2017 | 20158 | Nicole A McCr... | | | | Wells Fargo - ... | 0.00 | 0.00 | 9,205.74 |
| Paycheck | 04/21/2017 | 20163 | Kuchar Electri... | | | | Wells Fargo - ... | 1,218.19 | 1,218.19 | 10,423.93 |
| Paycheck | 04/21/2017 | 20164 | Todd Technol... | | | | Wells Fargo - ... | 1,246.95 | 1,246.95 | 11,670.88 |
| Paycheck | 04/21/2017 | 20165 | Solid-Framing | | | | Wells Fargo - ... | 929.45 | 929.45 | 12,600.33 |
| Paycheck | 04/21/2017 | 20166 | Aqua Power | | | | Wells Fargo - ... | 897.42 | 897.42 | 13,497.75 |
| Paycheck | 04/21/2017 | 20167 | Noosa Yoghurt | | | | Wells Fargo - ... | 224.92 | 224.92 | 13,722.67 |
| Paycheck | 04/21/2017 | 20167 | Rodney Remo... | | | | Wells Fargo - ... | 265.35 | 265.35 | 13,988.02 |
| Paycheck | 04/21/2017 | 20167 | Melvin Brewing | | | | Wells Fargo - ... | 427.35 | 427.35 | 14,415.37 |
| Paycheck | 04/21/2017 | 20168 | Richard B Luc... | Direct Deposit | | | Wells Fargo - ... | 1,062.70 | 1,062.70 | 15,478.07 |
| Paycheck | 04/21/2017 | 20169 | Akins Manufa... | Direct Deposit | | | Wells Fargo - ... | 721.81 | 721.81 | 16,199.88 |
| Paycheck | 04/21/2017 | 20171 | Intermountain ... | | | | Wells Fargo - ... | 1,266.21 | 1,266.21 | 17,466.09 |
| Paycheck | 04/28/2017 | 20185 | Goat Patch Br... | | | | Wells Fargo - ... | 1,023.40 | 1,023.40 | 18,489.49 |
| Paycheck | 04/28/2017 | 20185 | Raw Creative | | | | Wells Fargo - ... | 707.59 | 707.59 | 19,197.08 |
| Paycheck | 04/28/2017 | 20186 | Rocky Ford F... | | | | Wells Fargo - ... | 1,590.70 | 1,590.70 | 20,787.78 |
| Paycheck | 04/28/2017 | 20187 | Colby's Kettle ... | Direct Deposit | | | Wells Fargo - ... | 830.02 | 830.02 | 21,617.80 |
| Paycheck | 04/28/2017 | 20188 | Border Conce... | | | | Wells Fargo - ... | 1,186.04 | 1,186.04 | 22,803.84 |
| Paycheck | 04/28/2017 | 20203 | Intermountain ... | | | | Wells Fargo - ... | 534.48 | 534.48 | 23,338.32 |
| Paycheck | 04/28/2017 | 20190 | NRG SERVIC... | | | | Wells Fargo - ... | 1,098.89 | 1,098.89 | 24,437.21 |
| Total Commissions | | | | | | | | | 24,437.21 | 24,437.21 |
| Computer and Internet Expenses | | | | | | | | | | |
| Computer Repair | | | | | | | | | | |
| Check | 04/25/2017 | 042517 | Ebay | | Variable | | Wells Fargo - ... | 113.95 | 113.95 | 113.95 |
| Total Computer Repair | | | | | | | | | 113.95 | 113.95 |
| Anti-Virus/Software | | | | | | | | | | |
| Check | 04/03/2017 | 040317 | Digital Ocean | | Variable | | Wells Fargo - ... | 20.24 | 20.24 | 20.24 |
| Check | 04/03/2017 | 040317 | Screen Magic | | Variable | | Wells Fargo - ... | 114.00 | 114.00 | 134.24 |
| Check | 04/03/2017 | 040317 | Drop Box | | Variable | | Wells Fargo - ... | 9.99 | 9.99 | 144.23 |
| Bill | 04/06/2017 | | Zoho | 2nd payment f... | | | Accounts Paya... | 6,000.00 | 6,000.00 | 6,144.23 |
| Check | 04/24/2017 | 042418 | Shopper Appr... | | Variable | | Wells Fargo - ... | 248.00 | 248.00 | 6,392.23 |
| Total Anti-Virus/Software | | | | | | | | | 6,392.23 | 6,392.23 |
| Internet & Phone | | | | | | | | | | |
| Check | 04/10/2017 | 041017 | Integra Telecom | | Variable | | Wells Fargo - ... | 500.00 | 500.00 | 500.00 |
| Check | 04/11/2017 | 041117 | Integra Telecom | | Variable | | Wells Fargo - ... | 1,833.64 | 1,833.64 | 2,333.64 |
| Check | 04/19/2017 | 041917 | Freedom Voic... | | Variable | | Wells Fargo - ... | 10.77 | 10.77 | 2,344.41 |

# Endless Sales Inc.
## Profit & Loss Detail
### April 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Origin... | Paid A... | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Internet & Phone | | | | | | | | | 2,344.41 | 2,344.41 |
| Website | | | | | | | | | | |
| Check | 04/26/2017 | 042617 | SOS registrati... | | Variable | | Wells Fargo - ... | 10.00 | 10.00 | 10.00 |
| Total Website | | | | | | | | | 10.00 | 10.00 |
| Total Computer and Internet Expenses | | | | | | | | | 8,860.59 | 8,860.59 |
| In-House Towing Expense | | | | | | | | | | |
| In-House T-Truck FREIG Fuel | | | | | | | | | | |
| Check | 04/04/2017 | 040417 | Pilot | | Variable | | Wells Fargo - ... | 151.54 | 151.54 | 151.54 |
| Check | 04/05/2017 | 040517 | Pilot | | Variable | | Wells Fargo - ... | 86.88 | 86.88 | 238.42 |
| Check | 04/07/2017 | 040717 | Pilot | | Variable | | Wells Fargo - ... | 178.15 | 178.15 | 416.57 |
| Check | 04/14/2017 | 041417 | Pilot | | Tow Truck | | Wells Fargo - ... | 158.44 | 158.44 | 575.01 |
| Check | 04/19/2017 | 041917 | Pilot | | Variable | | Wells Fargo - ... | 151.57 | 151.57 | 726.58 |
| Check | 04/21/2017 | 042117 | Pilot | | Variable | | Compass - Ch... | 186.52 | 186.52 | 913.10 |
| Check | 04/21/2017 | 042117 | Pilot | | Variable | | Wells Fargo - ... | 186.52 | 186.52 | 1,099.62 |
| Check | 04/25/2017 | 042517 | Pilot | | Variable | | Wells Fargo - ... | 177.89 | 177.89 | 1,277.51 |
| Check | 04/27/2017 | 042717 | Pilot | | Tow Truck | | Wells Fargo - ... | 121.23 | 121.23 | 1,398.74 |
| Total In-House T-Truck FREIG Fuel | | | | | | | | | 1,398.74 | 1,398.74 |
| In-House T-Truck FREIG Main/Rep | | | | | | | | | | |
| Check | 04/26/2017 | 042617 | Derby Tire Se... | | Variable | | Wells Fargo - ... | 77.34 | 77.34 | 77.34 |
| Total In-House T-Truck FREIG Main/Rep | | | | | | | | | 77.34 | 77.34 |
| In-House T-Truck FREIG Ins/Reg | | | | | | | | | | |
| Check | 04/11/2017 | 041117 | Travelers Insu... | | Variable | | Wells Fargo - ... | 1,319.49 | 1,319.49 | 1,319.49 |
| Total In-House T-Truck FREIG Ins/Reg | | | | | | | | | 1,319.49 | 1,319.49 |
| Total In-House Towing Expense | | | | | | | | | 2,795.57 | 2,795.57 |
| Insurance Expense | | | | | | | | | | |
| Health Insurance Expense | | | | | | | | | | |
| Check | 04/04/2017 | 040417 | United Health ... | | Variable | | Wells Fargo - ... | 411.02 | 411.02 | 411.02 |
| Check | 04/25/2017 | 042518 | Foremost | | Variable | | Wells Fargo - ... | 342.00 | 342.00 | 753.02 |
| Total Health Insurance Expense | | | | | | | | | 753.02 | 753.02 |
| Workers Compensation | | | | | | | | | | |
| Bill | 04/11/2017 | Premi... | Pinnacol Assu... | Premium 6th ... | OVHD | | Accounts Paya... | 3,597.00 | 3,597.00 | 3,597.00 |
| Total Workers Compensation | | | | | | | | | 3,597.00 | 3,597.00 |
| General Liability Insurance | | | | | | | | | | |
| Check | 04/28/2017 | 042817 | Schaefer Ente... | | Variable | | Wells Fargo - ... | 1,360.64 | 1,360.64 | 1,360.64 |
| Total General Liability Insurance | | | | | | | | | 1,360.64 | 1,360.64 |

# Endless Sales Inc.
## Profit & Loss Detail
April 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Origin... | Paid A... | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Auto Insurance Expense | | | | | | | | | | |
| Check | 04/24/2017 | 042417 | Farmers Insur... | | Variable | | Wells Fargo - ... | 291.20 | 291.20 | 291.20 |
| Total Auto Insurance Expense | | | | | | | | | 291.20 | 291.20 |
| Total Insurance Expense | | | | | | | | | 6,001.86 | 6,001.86 |
| Office Equipment | | | | | | | | | | |
| Check | 04/07/2017 | 040717 | ADT Security | | Variable | | Wells Fargo - ... | 144.56 | 144.56 | 144.56 |
| Check | 04/19/2017 | 041917 | ADT Security | | Variable | | Wells Fargo - ... | 71.78 | 71.78 | 216.34 |
| Total Office Equipment | | | | | | | | | 216.34 | 216.34 |
| Office Supplies | | | | | | | | | | |
| Check | 04/18/2017 | 041817 | Amazon | | Variable | | Wells Fargo - ... | 13.90 | 13.90 | 13.90 |
| Check | 04/24/2017 | 042417 | Amazon | | Variable | | Compass - Ch... | 9.95 | 9.95 | 23.85 |
| Check | 04/24/2017 | 042417 | Ebay | | Variable | | Wells Fargo - ... | 16.09 | 16.09 | 39.94 |
| Check | 04/27/2017 | 042717 | King Soopers | | Variable | | Wells Fargo - ... | 33.50 | 33.50 | 73.44 |
| Total Office Supplies | | | | | | | | | 73.44 | 73.44 |
| Payroll Expenses | | | | | | | | | | |
| Liability... | 04/06/2017 | | QuickBooks P... | Fee for 2 dire... | | | Wells Fargo - ... | 3.50 | 3.50 | 3.50 |
| Liability... | 04/06/2017 | | QuickBooks P... | Fee for 19 dir... | | | Wells Fargo - ... | 33.25 | 33.25 | 36.75 |
| Check | 04/06/2017 | | QuickBooks P... | Fee for 1 dire... | | | Wells Fargo - ... | 1.75 | 1.75 | 38.50 |
| Paycheck | 04/07/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo - ... | 1,923.08 | 1,923.08 | 1,961.58 |
| Paycheck | 04/07/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo - ... | 4.00 | 4.00 | 1,965.58 |
| Paycheck | 04/07/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo - ... | 119.23 | 119.23 | 2,084.81 |
| Paycheck | 04/07/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo - ... | 27.89 | 27.89 | 2,112.70 |
| Paycheck | 04/07/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 2,112.70 |
| Paycheck | 04/07/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 2,112.70 |
| Paycheck | 04/07/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo - ... | 942.31 | 942.31 | 3,055.01 |
| Paycheck | 04/07/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 3,055.01 |
| Paycheck | 04/07/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo - ... | 4.00 | 4.00 | 3,059.01 |
| Paycheck | 04/07/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo - ... | 58.43 | 58.43 | 3,117.44 |
| Paycheck | 04/07/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo - ... | 13.66 | 13.66 | 3,131.10 |
| Paycheck | 04/07/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 3,131.10 |
| Paycheck | 04/07/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 3,131.10 |
| Paycheck | 04/07/2017 | | Alberto Ayala-... | Direct Deposit | | | Wells Fargo - ... | 308.47 | 308.47 | 3,439.57 |
| Paycheck | 04/07/2017 | | Alberto Ayala-... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 3,439.57 |
| Paycheck | 04/07/2017 | | Alberto Ayala-... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 3,439.57 |
| Paycheck | 04/07/2017 | | Alberto Ayala-... | Direct Deposit | | | Wells Fargo - ... | 4.00 | 4.00 | 3,443.57 |
| Paycheck | 04/07/2017 | | Alberto Ayala-... | Direct Deposit | | | Wells Fargo - ... | 19.13 | 19.13 | 3,462.70 |
| Paycheck | 04/07/2017 | | Alberto Ayala-... | Direct Deposit | | | Wells Fargo - ... | 4.48 | 4.48 | 3,467.18 |
| Paycheck | 04/07/2017 | | Alberto Ayala-... | Direct Deposit | | | Wells Fargo - ... | 1.85 | 1.85 | 3,469.03 |
| Paycheck | 04/07/2017 | | Alberto Ayala-... | Direct Deposit | | | Wells Fargo - ... | 0.09 | 0.09 | 3,469.12 |
| Paycheck | 04/07/2017 | | Anthony Leavitt | Direct Deposit | | | Wells Fargo - ... | 635.33 | 635.33 | 4,104.45 |
| Paycheck | 04/07/2017 | | Anthony Leavitt | Direct Deposit | | | Wells Fargo - ... | 800.00 | 800.00 | 4,904.45 |
| Paycheck | 04/07/2017 | | Anthony Leavitt | Direct Deposit | | | Wells Fargo - ... | 39.50 | 39.50 | 4,943.95 |
| Paycheck | 04/07/2017 | | Anthony Leavitt | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 4,943.95 |

# Endless Sales Inc.
## Profit & Loss Detail
### April 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Origin... | Paid A... | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 04/07/2017 | | Anthony Leavitt | Direct Deposit | | | Wells Fargo - ... | 4.00 | 4.00 | 4,947.95 |
| Paycheck | 04/07/2017 | | Anthony Leavitt | Direct Deposit | | | Wells Fargo - ... | 91.44 | 91.44 | 5,039.39 |
| Paycheck | 04/07/2017 | | Anthony Leavitt | Direct Deposit | | | Wells Fargo - ... | 21.38 | 21.38 | 5,060.77 |
| Paycheck | 04/07/2017 | | Anthony Leavitt | Direct Deposit | | | Wells Fargo - ... | 8.85 | 8.85 | 5,069.62 |
| Paycheck | 04/07/2017 | | Anthony Leavitt | Direct Deposit | | | Wells Fargo - ... | 0.46 | 0.46 | 5,070.08 |
| Paycheck | 04/07/2017 | | Cesar Ayala ... | Direct Deposit | OVHD | | Wells Fargo - ... | 633.25 | 633.25 | 5,703.33 |
| Paycheck | 04/07/2017 | | Cesar Ayala ... | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 5,703.33 |
| Paycheck | 04/07/2017 | | Cesar Ayala ... | Direct Deposit | OVHD | | Wells Fargo - ... | 584.52 | 584.52 | 6,287.85 |
| Paycheck | 04/07/2017 | | Cesar Ayala ... | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 6,287.85 |
| Paycheck | 04/07/2017 | | Cesar Ayala ... | Direct Deposit | OVHD | | Wells Fargo - ... | 4.00 | 4.00 | 6,291.85 |
| Paycheck | 04/07/2017 | | Cesar Ayala ... | Direct Deposit | OVHD | | Wells Fargo - ... | 75.50 | 75.50 | 6,367.35 |
| Paycheck | 04/07/2017 | | Cesar Ayala ... | Direct Deposit | OVHD | | Wells Fargo - ... | 17.66 | 17.66 | 6,385.01 |
| Paycheck | 04/07/2017 | | Cesar Ayala ... | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 6,385.01 |
| Paycheck | 04/07/2017 | | Cesar Ayala ... | Direct Deposit | OVHD | | Wells Fargo - ... | 0.37 | 0.37 | 6,385.38 |
| Paycheck | 04/07/2017 | | Christopher R ... | Direct Deposit | | | Wells Fargo - ... | 360.00 | 360.00 | 6,745.38 |
| Paycheck | 04/07/2017 | | Christopher R ... | Direct Deposit | | | Wells Fargo - ... | 8.33 | 8.33 | 6,753.71 |
| Paycheck | 04/07/2017 | | Christopher R ... | Direct Deposit | | | Wells Fargo - ... | 285.90 | 285.90 | 7,039.61 |
| Paycheck | 04/07/2017 | | Christopher R ... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 7,039.61 |
| Paycheck | 04/07/2017 | | Christopher R ... | Direct Deposit | | | Wells Fargo - ... | 4.00 | 4.00 | 7,043.61 |
| Paycheck | 04/07/2017 | | Christopher R ... | Direct Deposit | | | Wells Fargo - ... | 40.56 | 40.56 | 7,084.17 |
| Paycheck | 04/07/2017 | | Christopher R ... | Direct Deposit | | | Wells Fargo - ... | 9.49 | 9.49 | 7,093.66 |
| Paycheck | 04/07/2017 | | Christopher R ... | Direct Deposit | | | Wells Fargo - ... | 3.92 | 3.92 | 7,097.58 |
| Paycheck | 04/07/2017 | | Christopher R ... | Direct Deposit | | | Wells Fargo - ... | 0.20 | 0.20 | 7,097.78 |
| Paycheck | 04/07/2017 | | Darin Armstead | Direct Deposit | | | Wells Fargo - ... | 99.75 | 99.75 | 7,197.53 |
| Paycheck | 04/07/2017 | | Darin Armstead | Direct Deposit | | | Wells Fargo - ... | 76.80 | 76.80 | 7,274.33 |
| Paycheck | 04/07/2017 | | Darin Armstead | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 7,274.33 |
| Paycheck | 04/07/2017 | | Darin Armstead | Direct Deposit | | | Wells Fargo - ... | 4.00 | 4.00 | 7,278.33 |
| Paycheck | 04/07/2017 | | Darin Armstead | Direct Deposit | | | Wells Fargo - ... | 10.95 | 10.95 | 7,289.28 |
| Paycheck | 04/07/2017 | | Darin Armstead | Direct Deposit | | | Wells Fargo - ... | 2.56 | 2.56 | 7,291.84 |
| Paycheck | 04/07/2017 | | Darin Armstead | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 7,291.84 |
| Paycheck | 04/07/2017 | | Darin Armstead | Direct Deposit | | | Wells Fargo - ... | 0.05 | 0.05 | 7,291.89 |
| Paycheck | 04/07/2017 | | Desi A Garcia | Direct Deposit | Variable | | Wells Fargo - ... | 760.00 | 760.00 | 8,051.89 |
| Paycheck | 04/07/2017 | | Desi A Garcia | Direct Deposit | Variable | | Wells Fargo - ... | 66.98 | 66.98 | 8,118.87 |
| Paycheck | 04/07/2017 | | Desi A Garcia | Direct Deposit | Variable | | Wells Fargo - ... | 760.00 | 760.00 | 8,878.87 |
| Paycheck | 04/07/2017 | | Desi A Garcia | Direct Deposit | Variable | | Wells Fargo - ... | 34.68 | 34.68 | 8,913.55 |
| Paycheck | 04/07/2017 | | Desi A Garcia | Direct Deposit | Variable | | Wells Fargo - ... | 0.00 | 0.00 | 8,913.55 |
| Paycheck | 04/07/2017 | | Desi A Garcia | Direct Deposit | Variable | | Wells Fargo - ... | 4.00 | 4.00 | 8,917.55 |
| Paycheck | 04/07/2017 | | Desi A Garcia | Direct Deposit | Variable | | Wells Fargo - ... | 100.54 | 100.54 | 9,018.09 |
| Paycheck | 04/07/2017 | | Desi A Garcia | Direct Deposit | Variable | | Wells Fargo - ... | 23.52 | 23.52 | 9,041.61 |
| Paycheck | 04/07/2017 | | Desi A Garcia | Direct Deposit | Variable | | Wells Fargo - ... | 0.00 | 0.00 | 9,041.61 |
| Paycheck | 04/07/2017 | | Desi A Garcia | Direct Deposit | Variable | | Wells Fargo - ... | 0.49 | 0.49 | 9,042.10 |
| Paycheck | 04/07/2017 | | Dustin Feldm... | Direct Deposit | | | Wells Fargo - ... | 360.00 | 360.00 | 9,402.10 |
| Paycheck | 04/07/2017 | | Dustin Feldm... | Direct Deposit | | | Wells Fargo - ... | 60.08 | 60.08 | 9,462.18 |
| Paycheck | 04/07/2017 | | Dustin Feldm... | Direct Deposit | | | Wells Fargo - ... | 360.00 | 360.00 | 9,822.18 |
| Paycheck | 04/07/2017 | | Dustin Feldm... | Direct Deposit | | | Wells Fargo - ... | 62.55 | 62.55 | 9,884.73 |
| Paycheck | 04/07/2017 | | Dustin Feldm... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 9,884.73 |
| Paycheck | 04/07/2017 | | Dustin Feldm... | Direct Deposit | | | Wells Fargo - ... | 4.00 | 4.00 | 9,888.73 |
| Paycheck | 04/07/2017 | | Dustin Feldm... | Direct Deposit | | | Wells Fargo - ... | 52.25 | 52.25 | 9,940.98 |
| Paycheck | 04/07/2017 | | Dustin Feldm... | Direct Deposit | | | Wells Fargo - ... | 12.22 | 12.22 | 9,953.20 |

# Endless Sales Inc.
## Profit & Loss Detail
### April 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Origin... | Paid A... | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 04/07/2017 | | Dustin Feldm... | Direct Deposit | | | Wells Fargo - ... | 5.06 | 5.06 | 9,958.26 |
| Paycheck | 04/07/2017 | | Dustin Feldm... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 9,958.26 |
| Paycheck | 04/07/2017 | | Francisco M ... | Direct Deposit | | | Wells Fargo - ... | 360.00 | 360.00 | 10,318.26 |
| Paycheck | 04/07/2017 | | Francisco M ... | Direct Deposit | | | Wells Fargo - ... | 40.27 | 40.27 | 10,358.53 |
| Paycheck | 04/07/2017 | | Francisco M ... | Direct Deposit | | | Wells Fargo - ... | 360.00 | 360.00 | 10,718.53 |
| Paycheck | 04/07/2017 | | Francisco M ... | Direct Deposit | | | Wells Fargo - ... | 6.75 | 6.75 | 10,725.28 |
| Paycheck | 04/07/2017 | | Francisco M ... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 10,725.28 |
| Paycheck | 04/07/2017 | | Francisco M ... | Direct Deposit | | | Wells Fargo - ... | 4.00 | 4.00 | 10,729.28 |
| Paycheck | 04/07/2017 | | Francisco M ... | Direct Deposit | | | Wells Fargo - ... | 47.56 | 47.56 | 10,776.84 |
| Paycheck | 04/07/2017 | | Francisco M ... | Direct Deposit | | | Wells Fargo - ... | 11.12 | 11.12 | 10,787.96 |
| Paycheck | 04/07/2017 | | Francisco M ... | Direct Deposit | | | Wells Fargo - ... | 4.61 | 4.61 | 10,792.57 |
| Paycheck | 04/07/2017 | | Francisco M ... | Direct Deposit | | | Wells Fargo - ... | 0.23 | 0.23 | 10,792.80 |
| Paycheck | 04/07/2017 | | Frederick L G... | Direct Deposit | | | Wells Fargo - ... | 1,615.38 | 1,615.38 | 12,408.18 |
| Paycheck | 04/07/2017 | | Frederick L G... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 12,408.18 |
| Paycheck | 04/07/2017 | | Frederick L G... | Direct Deposit | | | Wells Fargo - ... | 4.00 | 4.00 | 12,412.18 |
| Paycheck | 04/07/2017 | | Frederick L G... | Direct Deposit | | | Wells Fargo - ... | 100.15 | 100.15 | 12,512.33 |
| Paycheck | 04/07/2017 | | Frederick L G... | Direct Deposit | | | Wells Fargo - ... | 23.42 | 23.42 | 12,535.75 |
| Paycheck | 04/07/2017 | | Frederick L G... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 12,535.75 |
| Paycheck | 04/07/2017 | | Frederick L G... | Direct Deposit | | | Wells Fargo - ... | 0.50 | 0.50 | 12,536.25 |
| Paycheck | 04/07/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo - ... | 360.00 | 360.00 | 12,896.25 |
| Paycheck | 04/07/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo - ... | 46.13 | 46.13 | 12,942.38 |
| Paycheck | 04/07/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo - ... | 360.00 | 360.00 | 13,302.38 |
| Paycheck | 04/07/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo - ... | 116.33 | 116.33 | 13,418.71 |
| Paycheck | 04/07/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 13,418.71 |
| Paycheck | 04/07/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo - ... | 4.00 | 4.00 | 13,422.71 |
| Paycheck | 04/07/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo - ... | 54.71 | 54.71 | 13,477.42 |
| Paycheck | 04/07/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo - ... | 12.80 | 12.80 | 13,490.22 |
| Paycheck | 04/07/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo - ... | 5.30 | 5.30 | 13,495.52 |
| Paycheck | 04/07/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo - ... | 0.27 | 0.27 | 13,495.79 |
| Paycheck | 04/07/2017 | | Gustavo Gutie... | Direct Deposit | | | Wells Fargo - ... | 520.00 | 520.00 | 14,015.79 |
| Paycheck | 04/07/2017 | | Gustavo Gutie... | Direct Deposit | | | Wells Fargo - ... | 9.42 | 9.42 | 14,025.21 |
| Paycheck | 04/07/2017 | | Gustavo Gutie... | Direct Deposit | | | Wells Fargo - ... | 520.00 | 520.00 | 14,545.21 |
| Paycheck | 04/07/2017 | | Gustavo Gutie... | Direct Deposit | | | Wells Fargo - ... | 73.45 | 73.45 | 14,618.66 |
| Paycheck | 04/07/2017 | | Gustavo Gutie... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 14,618.66 |
| Paycheck | 04/07/2017 | | Gustavo Gutie... | Direct Deposit | | | Wells Fargo - ... | 4.00 | 4.00 | 14,622.66 |
| Paycheck | 04/07/2017 | | Gustavo Gutie... | Direct Deposit | | | Wells Fargo - ... | 69.62 | 69.62 | 14,692.28 |
| Paycheck | 04/07/2017 | | Gustavo Gutie... | Direct Deposit | | | Wells Fargo - ... | 16.28 | 16.28 | 14,708.56 |
| Paycheck | 04/07/2017 | | Gustavo Gutie... | Direct Deposit | | | Wells Fargo - ... | 6.63 | 6.63 | 14,715.19 |
| Paycheck | 04/07/2017 | | Gustavo Gutie... | Direct Deposit | | | Wells Fargo - ... | 0.35 | 0.35 | 14,715.54 |
| Paycheck | 04/07/2017 | | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo - ... | 483.82 | 483.82 | 15,199.36 |
| Paycheck | 04/07/2017 | | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo - ... | 536.26 | 536.26 | 15,735.62 |
| Paycheck | 04/07/2017 | | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo - ... | 0.00 | 0.00 | 15,735.62 |
| Paycheck | 04/07/2017 | | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo - ... | 4.00 | 4.00 | 15,739.62 |
| Paycheck | 04/07/2017 | | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo - ... | 63.24 | 63.24 | 15,802.86 |
| Paycheck | 04/07/2017 | | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo - ... | 14.79 | 14.79 | 15,817.65 |
| Paycheck | 04/07/2017 | | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo - ... | 6.12 | 6.12 | 15,823.77 |
| Paycheck | 04/07/2017 | | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo - ... | 0.31 | 0.31 | 15,824.08 |
| Paycheck | 04/07/2017 | | Jay D Sohn | Direct Deposit | | | Wells Fargo - ... | 138.30 | 138.30 | 15,962.38 |
| Paycheck | 04/07/2017 | | Jay D Sohn | Direct Deposit | | | Wells Fargo - ... | 108.30 | 108.30 | 16,070.68 |

# Endless Sales Inc.
## Profit & Loss Detail
### April 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Origin... | Paid A... | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 04/07/2017 | | Jay D Sohn | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 16,070.68 |
| Paycheck | 04/07/2017 | | Jay D Sohn | Direct Deposit | | | Wells Fargo - ... | 4.00 | 4.00 | 16,074.68 |
| Paycheck | 04/07/2017 | | Jay D Sohn | Direct Deposit | | | Wells Fargo - ... | 15.29 | 15.29 | 16,089.97 |
| Paycheck | 04/07/2017 | | Jay D Sohn | Direct Deposit | | | Wells Fargo - ... | 3.58 | 3.58 | 16,093.55 |
| Paycheck | 04/07/2017 | | Jay D Sohn | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 16,093.55 |
| Paycheck | 04/07/2017 | | Jay D Sohn | Direct Deposit | | | Wells Fargo - ... | 0.08 | 0.08 | 16,093.63 |
| Paycheck | 04/07/2017 | | Jennifer K. Byrd | Direct Deposit | OVHD | | Wells Fargo - ... | 2,400.00 | 2,400.00 | 18,493.63 |
| Paycheck | 04/07/2017 | | Jennifer K. Byrd | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 18,493.63 |
| Paycheck | 04/07/2017 | | Jennifer K. Byrd | Direct Deposit | OVHD | | Wells Fargo - ... | 4.00 | 4.00 | 18,497.63 |
| Paycheck | 04/07/2017 | | Jennifer K. Byrd | Direct Deposit | OVHD | | Wells Fargo - ... | 148.80 | 148.80 | 18,646.43 |
| Paycheck | 04/07/2017 | | Jennifer K. Byrd | Direct Deposit | OVHD | | Wells Fargo - ... | 34.80 | 34.80 | 18,681.23 |
| Paycheck | 04/07/2017 | | Jennifer K. Byrd | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 18,681.23 |
| Paycheck | 04/07/2017 | | Jennifer K. Byrd | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 18,681.23 |
| Paycheck | 04/07/2017 | 20114 | John Ruff | | | | Wells Fargo - ... | 1,750.00 | 1,750.00 | 20,431.23 |
| Paycheck | 04/07/2017 | 20114 | John Ruff | | | | Wells Fargo - ... | 0.00 | 0.00 | 20,431.23 |
| Paycheck | 04/07/2017 | 20114 | John Ruff | | | | Wells Fargo - ... | 4.00 | 4.00 | 20,435.23 |
| Paycheck | 04/07/2017 | 20114 | John Ruff | | | | Wells Fargo - ... | 108.50 | 108.50 | 20,543.73 |
| Paycheck | 04/07/2017 | 20114 | John Ruff | | | | Wells Fargo - ... | 25.38 | 25.38 | 20,569.11 |
| Paycheck | 04/07/2017 | 20114 | John Ruff | | | | Wells Fargo - ... | 0.00 | 0.00 | 20,569.11 |
| Paycheck | 04/07/2017 | 20114 | John Ruff | | | | Wells Fargo - ... | 0.54 | 0.54 | 20,569.65 |
| Paycheck | 04/07/2017 | 20115 | Joseph C. Car... | | | | Wells Fargo - ... | 265.80 | 265.80 | 20,835.45 |
| Paycheck | 04/07/2017 | 20115 | Joseph C. Car... | | | | Wells Fargo - ... | 0.00 | 0.00 | 20,835.45 |
| Paycheck | 04/07/2017 | 20115 | Joseph C. Car... | | | | Wells Fargo - ... | 328.95 | 328.95 | 21,164.40 |
| Paycheck | 04/07/2017 | 20115 | Joseph C. Car... | | | | Wells Fargo - ... | 0.00 | 0.00 | 21,164.40 |
| Paycheck | 04/07/2017 | 20115 | Joseph C. Car... | | | | Wells Fargo - ... | 4.00 | 4.00 | 21,168.40 |
| Paycheck | 04/07/2017 | 20115 | Joseph C. Car... | | | | Wells Fargo - ... | 36.88 | 36.88 | 21,205.28 |
| Paycheck | 04/07/2017 | 20115 | Joseph C. Car... | | | | Wells Fargo - ... | 8.63 | 8.63 | 21,213.91 |
| Paycheck | 04/07/2017 | 20115 | Joseph C. Car... | | | | Wells Fargo - ... | 0.00 | 0.00 | 21,213.91 |
| Paycheck | 04/07/2017 | 20115 | Joseph C. Car... | | | | Wells Fargo - ... | 0.18 | 0.18 | 21,214.09 |
| Paycheck | 04/07/2017 | 20116 | Kenneth Davis | Direct Deposit | | | Wells Fargo - ... | 540.60 | 540.60 | 21,754.69 |
| Paycheck | 04/07/2017 | 20116 | Kenneth Davis | Direct Deposit | | | Wells Fargo - ... | 260.70 | 260.70 | 22,015.39 |
| Paycheck | 04/07/2017 | 20116 | Kenneth Davis | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 22,015.39 |
| Paycheck | 04/07/2017 | 20116 | Kenneth Davis | Direct Deposit | | | Wells Fargo - ... | 4.00 | 4.00 | 22,019.39 |
| Paycheck | 04/07/2017 | 20116 | Kenneth Davis | Direct Deposit | | | Wells Fargo - ... | 49.68 | 49.68 | 22,069.07 |
| Paycheck | 04/07/2017 | 20116 | Kenneth Davis | Direct Deposit | | | Wells Fargo - ... | 11.62 | 11.62 | 22,080.69 |
| Paycheck | 04/07/2017 | 20116 | Kenneth Davis | Direct Deposit | | | Wells Fargo - ... | 4.81 | 4.81 | 22,085.50 |
| Paycheck | 04/07/2017 | 20116 | Kenneth Davis | Direct Deposit | | | Wells Fargo - ... | 0.25 | 0.25 | 22,085.75 |
| Paycheck | 04/07/2017 | | Matthew R An... | Direct Deposit | OVHD | | Wells Fargo - ... | 495.00 | 495.00 | 22,580.75 |
| Paycheck | 04/07/2017 | | Matthew R An... | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 22,580.75 |
| Paycheck | 04/07/2017 | | Matthew R An... | Direct Deposit | OVHD | | Wells Fargo - ... | 491.10 | 491.10 | 23,071.85 |
| Paycheck | 04/07/2017 | | Matthew R An... | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 23,071.85 |
| Paycheck | 04/07/2017 | | Matthew R An... | Direct Deposit | OVHD | | Wells Fargo - ... | 4.00 | 4.00 | 23,075.85 |
| Paycheck | 04/07/2017 | | Matthew R An... | Direct Deposit | OVHD | | Wells Fargo - ... | 61.14 | 61.14 | 23,136.99 |
| Paycheck | 04/07/2017 | | Matthew R An... | Direct Deposit | OVHD | | Wells Fargo - ... | 14.30 | 14.30 | 23,151.29 |
| Paycheck | 04/07/2017 | | Matthew R An... | Direct Deposit | OVHD | | Wells Fargo - ... | 5.92 | 5.92 | 23,157.21 |
| Paycheck | 04/07/2017 | | Matthew R An... | Direct Deposit | OVHD | | Wells Fargo - ... | 0.30 | 0.30 | 23,157.51 |
| Paycheck | 04/07/2017 | | Nicolas T And... | Direct Deposit | OVHD | | Wells Fargo - ... | 511.98 | 511.98 | 23,669.49 |
| Paycheck | 04/07/2017 | | Nicolas T And... | Direct Deposit | OVHD | | Wells Fargo - ... | 136.00 | 136.00 | 23,805.49 |
| Paycheck | 04/07/2017 | | Nicolas T And... | Direct Deposit | OVHD | | Wells Fargo - ... | 632.97 | 632.97 | 24,438.46 |

2:20 PM
05/17/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
### April 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Origin... | Paid A... | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 04/07/2017 | | Nicolas T And... | Direct Deposit | OVHD | | Wells Fargo - ... | 8.50 | 8.50 | 24,446.96 |
| Paycheck | 04/07/2017 | | Nicolas T And... | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 24,446.96 |
| Paycheck | 04/07/2017 | | Nicolas T And... | Direct Deposit | OVHD | | Wells Fargo - ... | 4.00 | 4.00 | 24,450.96 |
| Paycheck | 04/07/2017 | | Nicolas T And... | Direct Deposit | OVHD | | Wells Fargo - ... | 79.95 | 79.95 | 24,530.91 |
| Paycheck | 04/07/2017 | | Nicolas T And... | Direct Deposit | OVHD | | Wells Fargo - ... | 18.69 | 18.69 | 24,549.60 |
| Paycheck | 04/07/2017 | | Nicolas T And... | Direct Deposit | OVHD | | Wells Fargo - ... | 2.33 | 2.33 | 24,551.93 |
| Paycheck | 04/07/2017 | | Nicolas T And... | Direct Deposit | OVHD | | Wells Fargo - ... | 0.40 | 0.40 | 24,552.33 |
| Paycheck | 04/07/2017 | 20117 | Nicole A McCr... | | | | Wells Fargo - ... | 386.00 | 386.00 | 24,938.33 |
| Paycheck | 04/07/2017 | 20117 | Nicole A McCr... | | | | Wells Fargo - ... | 480.00 | 480.00 | 25,418.33 |
| Paycheck | 04/07/2017 | 20117 | Nicole A McCr... | | | | Wells Fargo - ... | 10.20 | 10.20 | 25,428.53 |
| Paycheck | 04/07/2017 | 20117 | Nicole A McCr... | | | | Wells Fargo - ... | 0.00 | 0.00 | 25,428.53 |
| Paycheck | 04/07/2017 | 20117 | Nicole A McCr... | | | | Wells Fargo - ... | 4.00 | 4.00 | 25,432.53 |
| Paycheck | 04/07/2017 | 20117 | Nicole A McCr... | | | | Wells Fargo - ... | 54.32 | 54.32 | 25,486.85 |
| Paycheck | 04/07/2017 | 20117 | Nicole A McCr... | | | | Wells Fargo - ... | 12.71 | 12.71 | 25,499.56 |
| Paycheck | 04/07/2017 | 20117 | Nicole A McCr... | | | | Wells Fargo - ... | 0.00 | 0.00 | 25,499.56 |
| Paycheck | 04/07/2017 | 20117 | Nicole A McCr... | | | | Wells Fargo - ... | 0.27 | 0.27 | 25,499.83 |
| Paycheck | 04/07/2017 | | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo - ... | 577.92 | 577.92 | 26,077.75 |
| Paycheck | 04/07/2017 | | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo - ... | 689.38 | 689.38 | 26,767.13 |
| Paycheck | 04/07/2017 | | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 26,767.13 |
| Paycheck | 04/07/2017 | | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo - ... | 4.00 | 4.00 | 26,771.13 |
| Paycheck | 04/07/2017 | | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo - ... | 78.57 | 78.57 | 26,849.70 |
| Paycheck | 04/07/2017 | | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo - ... | 18.37 | 18.37 | 26,868.07 |
| Paycheck | 04/07/2017 | | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 26,868.07 |
| Paycheck | 04/07/2017 | | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo - ... | 0.39 | 0.39 | 26,868.46 |
| Paycheck | 04/07/2017 | 20132 | Richard B Luc... | Direct Deposit | | | Wells Fargo - ... | 360.00 | 360.00 | 27,228.46 |
| Paycheck | 04/07/2017 | 20132 | Richard B Luc... | Direct Deposit | | | Wells Fargo - ... | 20.70 | 20.70 | 27,249.16 |
| Paycheck | 04/07/2017 | 20132 | Richard B Luc... | Direct Deposit | | | Wells Fargo - ... | 360.00 | 360.00 | 27,609.16 |
| Paycheck | 04/07/2017 | 20132 | Richard B Luc... | Direct Deposit | | | Wells Fargo - ... | 12.60 | 12.60 | 27,621.76 |
| Paycheck | 04/07/2017 | 20132 | Richard B Luc... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 27,621.76 |
| Paycheck | 04/07/2017 | 20132 | Richard B Luc... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 27,621.76 |
| Paycheck | 04/07/2017 | 20132 | Richard B Luc... | Direct Deposit | | | Wells Fargo - ... | 46.71 | 46.71 | 27,668.47 |
| Paycheck | 04/07/2017 | 20132 | Richard B Luc... | Direct Deposit | | | Wells Fargo - ... | 10.92 | 10.92 | 27,679.39 |
| Paycheck | 04/07/2017 | 20132 | Richard B Luc... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 27,679.39 |
| Paycheck | 04/07/2017 | 20132 | Richard B Luc... | Direct Deposit | | | Wells Fargo - ... | 0.23 | 0.23 | 27,679.62 |
| Paycheck | 04/07/2017 | | Ruben Acevedo | Direct Deposit | Variable | | Wells Fargo - ... | 1,600.00 | 1,600.00 | 29,279.62 |
| Paycheck | 04/07/2017 | | Ruben Acevedo | Direct Deposit | Variable | | Wells Fargo - ... | 0.00 | 0.00 | 29,279.62 |
| Paycheck | 04/07/2017 | | Ruben Acevedo | Direct Deposit | Variable | | Wells Fargo - ... | 4.00 | 4.00 | 29,283.62 |
| Paycheck | 04/07/2017 | | Ruben Acevedo | Direct Deposit | Variable | | Wells Fargo - ... | 99.20 | 99.20 | 29,382.82 |
| Paycheck | 04/07/2017 | | Ruben Acevedo | Direct Deposit | Variable | | Wells Fargo - ... | 23.20 | 23.20 | 29,406.02 |
| Paycheck | 04/07/2017 | | Ruben Acevedo | Direct Deposit | Variable | | Wells Fargo - ... | 0.00 | 0.00 | 29,406.02 |
| Paycheck | 04/07/2017 | | Ruben Acevedo | Direct Deposit | Variable | | Wells Fargo - ... | 0.00 | 0.00 | 29,406.02 |
| Paycheck | 04/07/2017 | | Stephen Perez | Direct Deposit | | | Wells Fargo - ... | 360.00 | 360.00 | 29,766.02 |
| Paycheck | 04/07/2017 | | Stephen Perez | Direct Deposit | | | Wells Fargo - ... | 26.10 | 26.10 | 29,792.12 |
| Paycheck | 04/07/2017 | | Stephen Perez | Direct Deposit | | | Wells Fargo - ... | 360.00 | 360.00 | 30,152.12 |
| Paycheck | 04/07/2017 | | Stephen Perez | Direct Deposit | | | Wells Fargo - ... | 134.10 | 134.10 | 30,286.22 |
| Paycheck | 04/07/2017 | | Stephen Perez | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 30,286.22 |
| Paycheck | 04/07/2017 | | Stephen Perez | Direct Deposit | | | Wells Fargo - ... | 4.00 | 4.00 | 30,290.22 |
| Paycheck | 04/07/2017 | | Stephen Perez | Direct Deposit | | | Wells Fargo - ... | 54.58 | 54.58 | 30,344.80 |
| Paycheck | 04/07/2017 | | Stephen Perez | Direct Deposit | | | Wells Fargo - ... | 12.76 | 12.76 | 30,357.56 |

2:20 PM
05/17/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
### April 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Origin... | Paid A... | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 04/07/2017 | | Stephen Perez | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 30,357.56 |
| Paycheck | 04/07/2017 | | Stephen Perez | Direct Deposit | | | Wells Fargo - ... | 0.27 | 0.27 | 30,357.83 |
| Paycheck | 04/07/2017 | 20118 | Steven M Ulib... | | | | Wells Fargo - ... | 513.23 | 513.23 | 30,871.06 |
| Paycheck | 04/07/2017 | 20118 | Steven M Ulib... | | | | Wells Fargo - ... | 501.08 | 501.08 | 31,372.14 |
| Paycheck | 04/07/2017 | 20118 | Steven M Ulib... | | | | Wells Fargo - ... | 0.00 | 0.00 | 31,372.14 |
| Paycheck | 04/07/2017 | 20118 | Steven M Ulib... | | | | Wells Fargo - ... | 4.00 | 4.00 | 31,376.14 |
| Paycheck | 04/07/2017 | 20118 | Steven M Ulib... | | | | Wells Fargo - ... | 62.88 | 62.88 | 31,439.02 |
| Paycheck | 04/07/2017 | 20118 | Steven M Ulib... | | | | Wells Fargo - ... | 14.71 | 14.71 | 31,453.73 |
| Paycheck | 04/07/2017 | 20118 | Steven M Ulib... | | | | Wells Fargo - ... | 6.09 | 6.09 | 31,459.82 |
| Paycheck | 04/07/2017 | 20118 | Steven M Ulib... | | | | Wells Fargo - ... | 0.31 | 0.31 | 31,460.13 |
| Paycheck | 04/07/2017 | 20125 | Mega-Blue Inc. | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 31,460.13 |
| Paycheck | 04/07/2017 | 20125 | Mega-Blue Inc. | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 31,460.13 |
| Paycheck | 04/07/2017 | 20125 | Mega-Blue Inc. | Direct Deposit | | | Wells Fargo - ... | 32.17 | 32.17 | 31,492.30 |
| Paycheck | 04/07/2017 | 20125 | Mega-Blue Inc. | Direct Deposit | | | Wells Fargo - ... | 7.52 | 7.52 | 31,499.82 |
| Paycheck | 04/07/2017 | 20125 | Mega-Blue Inc. | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 31,499.82 |
| Paycheck | 04/07/2017 | 20125 | Mega-Blue Inc. | Direct Deposit | | | Wells Fargo - ... | 0.16 | 0.16 | 31,499.98 |
| Paycheck | 04/07/2017 | 20126 | King Conferen... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 31,499.98 |
| Paycheck | 04/07/2017 | 20126 | King Conferen... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 31,499.98 |
| Paycheck | 04/07/2017 | 20126 | King Conferen... | Direct Deposit | | | Wells Fargo - ... | 41.14 | 41.14 | 31,541.12 |
| Paycheck | 04/07/2017 | 20126 | King Conferen... | Direct Deposit | | | Wells Fargo - ... | 9.62 | 9.62 | 31,550.74 |
| Paycheck | 04/07/2017 | 20126 | King Conferen... | Direct Deposit | | | Wells Fargo - ... | 3.98 | 3.98 | 31,554.72 |
| Paycheck | 04/07/2017 | 20126 | King Conferen... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 31,554.72 |
| Paycheck | 04/07/2017 | 20127 | Sweet Candy ... | | | | Wells Fargo - ... | 0.00 | 0.00 | 31,554.72 |
| Paycheck | 04/07/2017 | 20127 | Sweet Candy ... | | | | Wells Fargo - ... | 0.00 | 0.00 | 31,554.72 |
| Paycheck | 04/07/2017 | 20127 | Sweet Candy ... | | | | Wells Fargo - ... | 13.43 | 13.43 | 31,568.15 |
| Paycheck | 04/07/2017 | 20127 | Sweet Candy ... | | | | Wells Fargo - ... | 3.14 | 3.14 | 31,571.29 |
| Paycheck | 04/07/2017 | 20127 | Sweet Candy ... | | | | Wells Fargo - ... | 0.00 | 0.00 | 31,571.29 |
| Paycheck | 04/07/2017 | 20127 | Sweet Candy ... | | | | Wells Fargo - ... | 0.06 | 0.06 | 31,571.35 |
| Paycheck | 04/07/2017 | 20128 | Ruben Acevedo | | Variable | | Wells Fargo - ... | 0.00 | 0.00 | 31,571.35 |
| Paycheck | 04/07/2017 | 20128 | Ruben Acevedo | | Variable | | Wells Fargo - ... | 0.00 | 0.00 | 31,571.35 |
| Paycheck | 04/07/2017 | 20128 | Ruben Acevedo | | Variable | | Wells Fargo - ... | 122.07 | 122.07 | 31,693.42 |
| Paycheck | 04/07/2017 | 20128 | Ruben Acevedo | | Variable | | Wells Fargo - ... | 28.55 | 28.55 | 31,721.97 |
| Paycheck | 04/07/2017 | 20128 | Ruben Acevedo | | Variable | | Wells Fargo - ... | 0.00 | 0.00 | 31,721.97 |
| Paycheck | 04/07/2017 | 20128 | Ruben Acevedo | | Variable | | Wells Fargo - ... | 0.00 | 0.00 | 31,721.97 |
| Paycheck | 04/07/2017 | 20133 | Billabaugh's F... | | | | Wells Fargo - ... | 0.00 | 0.00 | 31,721.97 |
| Paycheck | 04/07/2017 | 20133 | Billabaugh's F... | | | | Wells Fargo - ... | 4.00 | 4.00 | 31,725.97 |
| Paycheck | 04/07/2017 | 20133 | Billabaugh's F... | | | | Wells Fargo - ... | 37.90 | 37.90 | 31,763.87 |
| Paycheck | 04/07/2017 | 20133 | Billabaugh's F... | | | | Wells Fargo - ... | 8.87 | 8.87 | 31,772.74 |
| Paycheck | 04/07/2017 | 20133 | Billabaugh's F... | | | | Wells Fargo - ... | 0.00 | 0.00 | 31,772.74 |
| Paycheck | 04/07/2017 | 20133 | Billabaugh's F... | | | | Wells Fargo - ... | 0.19 | 0.19 | 31,772.93 |
| Liability... | 04/10/2017 | Online | Colorado Dep... | 42-82321 | | | Wells Fargo - ... | 1.00 | 1.00 | 31,773.93 |
| Liability... | 04/10/2017 | Online | Colorado Dep... | online filing fee | | | Wells Fargo - ... | 1.00 | 1.00 | 31,774.93 |
| Paycheck | 04/11/2017 | 20124 | Summit Mech... | | | | Wells Fargo - ... | 0.00 | 0.00 | 31,774.93 |
| Paycheck | 04/11/2017 | 20124 | Summit Mech... | | | | Wells Fargo - ... | 0.00 | 0.00 | 31,774.93 |
| Paycheck | 04/11/2017 | 20124 | Summit Mech... | | | | Wells Fargo - ... | 54.02 | 54.02 | 31,828.95 |
| Paycheck | 04/11/2017 | 20124 | Summit Mech... | | | | Wells Fargo - ... | 12.64 | 12.64 | 31,841.59 |
| Paycheck | 04/11/2017 | 20124 | Summit Mech... | | | | Wells Fargo - ... | 0.00 | 0.00 | 31,841.59 |
| Paycheck | 04/11/2017 | 20124 | Summit Mech... | | | | Wells Fargo - ... | 0.27 | 0.27 | 31,841.86 |
| Liability... | 04/11/2017 | | QuickBooks P... | Fee for 2 dire... | | | Wells Fargo - ... | 3.50 | 3.50 | 31,845.36 |

2:20 PM
05/17/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
April 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Origin... | Paid A... | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 04/12/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo - ... | 1,923.08 | 1,923.08 | 33,768.44 |
| Paycheck | 04/12/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 33,768.44 |
| Paycheck | 04/12/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo - ... | 119.23 | 119.23 | 33,887.67 |
| Paycheck | 04/12/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo - ... | 27.88 | 27.88 | 33,915.55 |
| Paycheck | 04/12/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 33,915.55 |
| Paycheck | 04/12/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 33,915.55 |
| Paycheck | 04/12/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo - ... | 1,089.90 | 1,089.90 | 35,005.45 |
| Paycheck | 04/12/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 35,005.45 |
| Paycheck | 04/12/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 35,005.45 |
| Paycheck | 04/12/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo - ... | 67.57 | 67.57 | 35,073.02 |
| Paycheck | 04/12/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo - ... | 15.80 | 15.80 | 35,088.82 |
| Paycheck | 04/12/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 35,088.82 |
| Paycheck | 04/12/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo - ... | 7.65 | 7.65 | 35,096.47 |
| Paycheck | 04/14/2017 | 20142 | Vegetation Ma... | | | | Wells Fargo - ... | 0.00 | 0.00 | 35,096.47 |
| Paycheck | 04/14/2017 | 20142 | Vegetation Ma... | | | | Wells Fargo - ... | 0.00 | 0.00 | 35,096.47 |
| Paycheck | 04/14/2017 | 20142 | Vegetation Ma... | | | | Wells Fargo - ... | 55.69 | 55.69 | 35,152.16 |
| Paycheck | 04/14/2017 | 20142 | Vegetation Ma... | | | | Wells Fargo - ... | 13.02 | 13.02 | 35,165.18 |
| Paycheck | 04/14/2017 | 20142 | Vegetation Ma... | | | | Wells Fargo - ... | 5.39 | 5.39 | 35,170.57 |
| Paycheck | 04/14/2017 | 20142 | Vegetation Ma... | | | | Wells Fargo - ... | 47.31 | 47.31 | 35,217.88 |
| Paycheck | 04/14/2017 | 20143 | Kazmira LLC | VOID: | | X | Wells Fargo - ... | 0.00 | 0.00 | 35,217.88 |
| Paycheck | 04/14/2017 | 20143 | Kazmira LLC | VOID: | | X | Wells Fargo - ... | 0.00 | 0.00 | 35,217.88 |
| Paycheck | 04/14/2017 | 20143 | Kazmira LLC | VOID: | | X | Wells Fargo - ... | 0.00 | 0.00 | 35,217.88 |
| Paycheck | 04/14/2017 | 20143 | Kazmira LLC | VOID: | | X | Wells Fargo - ... | 0.00 | 0.00 | 35,217.88 |
| Paycheck | 04/14/2017 | 20143 | Kazmira LLC | VOID: | | X | Wells Fargo - ... | 0.00 | 0.00 | 35,217.88 |
| Paycheck | 04/14/2017 | 20143 | Kazmira LLC | VOID: | | X | Wells Fargo - ... | 0.00 | 0.00 | 35,217.88 |
| Paycheck | 04/14/2017 | 20144 | Masson Farms | | | | Wells Fargo - ... | 0.00 | 0.00 | 35,217.88 |
| Paycheck | 04/14/2017 | 20144 | Masson Farms | | | | Wells Fargo - ... | 0.00 | 0.00 | 35,217.88 |
| Paycheck | 04/14/2017 | 20144 | Masson Farms | | | | Wells Fargo - ... | 23.87 | 23.87 | 35,241.75 |
| Paycheck | 04/14/2017 | 20144 | Masson Farms | | | | Wells Fargo - ... | 5.58 | 5.58 | 35,247.33 |
| Paycheck | 04/14/2017 | 20144 | Masson Farms | | | | Wells Fargo - ... | 0.00 | 0.00 | 35,247.33 |
| Paycheck | 04/14/2017 | 20144 | Masson Farms | | | | Wells Fargo - ... | 19.25 | 19.25 | 35,266.58 |
| Paycheck | 04/14/2017 | 20145 | Mor storage s... | | | | Wells Fargo - ... | 0.00 | 0.00 | 35,266.58 |
| Paycheck | 04/14/2017 | 20145 | Mor storage s... | | | | Wells Fargo - ... | 0.00 | 0.00 | 35,266.58 |
| Paycheck | 04/14/2017 | 20145 | Mor storage s... | | | | Wells Fargo - ... | 64.64 | 64.64 | 35,331.22 |
| Paycheck | 04/14/2017 | 20145 | Mor storage s... | | | | Wells Fargo - ... | 15.12 | 15.12 | 35,346.34 |
| Paycheck | 04/14/2017 | 20145 | Mor storage s... | | | | Wells Fargo - ... | 0.00 | 0.00 | 35,346.34 |
| Paycheck | 04/14/2017 | 20145 | Mor storage s... | | | | Wells Fargo - ... | 0.00 | 0.00 | 35,346.34 |
| Paycheck | 04/14/2017 | 20146 | Modern Weldi... | | | | Wells Fargo - ... | 0.00 | 0.00 | 35,346.34 |
| Paycheck | 04/14/2017 | 20146 | Modern Weldi... | | | | Wells Fargo - ... | 0.00 | 0.00 | 35,346.34 |
| Paycheck | 04/14/2017 | 20146 | Modern Weldi... | | | | Wells Fargo - ... | 75.80 | 75.80 | 35,422.14 |
| Paycheck | 04/14/2017 | 20146 | Modern Weldi... | | | | Wells Fargo - ... | 17.73 | 17.73 | 35,439.87 |
| Paycheck | 04/14/2017 | 20146 | Modern Weldi... | | | | Wells Fargo - ... | 0.00 | 0.00 | 35,439.87 |
| Paycheck | 04/14/2017 | 20146 | Modern Weldi... | | | | Wells Fargo - ... | 64.08 | 64.08 | 35,503.95 |
| Paycheck | 04/14/2017 | 20148 | Kazmira LLC | | | | Wells Fargo - ... | 0.00 | 0.00 | 35,503.95 |
| Paycheck | 04/14/2017 | 20148 | Kazmira LLC | | | | Wells Fargo - ... | 0.00 | 0.00 | 35,503.95 |
| Paycheck | 04/14/2017 | 20148 | Kazmira LLC | | | | Wells Fargo - ... | 25.00 | 25.00 | 35,528.95 |
| Paycheck | 04/14/2017 | 20148 | Kazmira LLC | | | | Wells Fargo - ... | 5.85 | 5.85 | 35,534.80 |
| Paycheck | 04/14/2017 | 20148 | Kazmira LLC | | | | Wells Fargo - ... | 0.00 | 0.00 | 35,534.80 |
| Paycheck | 04/14/2017 | 20148 | Kazmira LLC | | | | Wells Fargo - ... | 12.34 | 12.34 | 35,547.14 |

2:20 PM
05/17/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
### April 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Origin... | Paid A... | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 04/14/2017 | 20149 | Kazmira LLC | | | | Wells Fargo - ... | 0.00 | 0.00 | 35,547.14 |
| Paycheck | 04/14/2017 | 20149 | Kazmira LLC | | | | Wells Fargo - ... | 0.00 | 0.00 | 35,547.14 |
| Paycheck | 04/14/2017 | 20149 | Kazmira LLC | | | | Wells Fargo - ... | 25.00 | 25.00 | 35,572.14 |
| Paycheck | 04/14/2017 | 20149 | Kazmira LLC | | | | Wells Fargo - ... | 5.84 | 5.84 | 35,577.98 |
| Paycheck | 04/14/2017 | 20149 | Kazmira LLC | | | | Wells Fargo - ... | 0.00 | 0.00 | 35,577.98 |
| Paycheck | 04/14/2017 | 20149 | Kazmira LLC | | | | Wells Fargo - ... | 12.34 | 12.34 | 35,590.32 |
| Liability... | 04/20/2017 | | QuickBooks P... | Fee for 2 dire... | | | Wells Fargo - ... | 3.50 | 3.50 | 35,593.82 |
| Liability... | 04/20/2017 | | QuickBooks P... | Fee for 18 dir... | | | Wells Fargo - ... | 31.50 | 31.50 | 35,625.32 |
| Check | 04/20/2017 | | QuickBooks P... | Fee for 1 dire... | | | Wells Fargo - ... | 1.75 | 1.75 | 35,627.07 |
| Paycheck | 04/21/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo - ... | 1,923.08 | 1,923.08 | 37,550.15 |
| Paycheck | 04/21/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 37,550.15 |
| Paycheck | 04/21/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo - ... | 119.24 | 119.24 | 37,669.39 |
| Paycheck | 04/21/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo - ... | 27.88 | 27.88 | 37,697.27 |
| Paycheck | 04/21/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 37,697.27 |
| Paycheck | 04/21/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 37,697.27 |
| Paycheck | 04/21/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo - ... | 1,089.90 | 1,089.90 | 38,787.17 |
| Paycheck | 04/21/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 38,787.17 |
| Paycheck | 04/21/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 38,787.17 |
| Paycheck | 04/21/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo - ... | 67.57 | 67.57 | 38,854.74 |
| Paycheck | 04/21/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo - ... | 15.81 | 15.81 | 38,870.55 |
| Paycheck | 04/21/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 38,870.55 |
| Paycheck | 04/21/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 38,870.55 |
| Paycheck | 04/21/2017 | | Alberto Ayala-... | Direct Deposit | | | Wells Fargo - ... | 401.10 | 401.10 | 39,271.65 |
| Paycheck | 04/21/2017 | | Alberto Ayala-... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 39,271.65 |
| Paycheck | 04/21/2017 | | Alberto Ayala-... | Direct Deposit | | | Wells Fargo - ... | 539.23 | 539.23 | 39,810.88 |
| Paycheck | 04/21/2017 | | Alberto Ayala-... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 39,810.88 |
| Paycheck | 04/21/2017 | | Alberto Ayala-... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 39,810.88 |
| Paycheck | 04/21/2017 | | Alberto Ayala-... | Direct Deposit | | | Wells Fargo - ... | 58.30 | 58.30 | 39,869.18 |
| Paycheck | 04/21/2017 | | Alberto Ayala-... | Direct Deposit | | | Wells Fargo - ... | 13.63 | 13.63 | 39,882.81 |
| Paycheck | 04/21/2017 | | Alberto Ayala-... | Direct Deposit | | | Wells Fargo - ... | 5.64 | 5.64 | 39,888.45 |
| Paycheck | 04/21/2017 | | Alberto Ayala-... | Direct Deposit | | | Wells Fargo - ... | 38.12 | 38.12 | 39,926.57 |
| Paycheck | 04/21/2017 | | Anthony Leavitt | Direct Deposit | | | Wells Fargo - ... | 800.00 | 800.00 | 40,726.57 |
| Paycheck | 04/21/2017 | | Anthony Leavitt | Direct Deposit | | | Wells Fargo - ... | 31.50 | 31.50 | 40,758.07 |
| Paycheck | 04/21/2017 | | Anthony Leavitt | Direct Deposit | | | Wells Fargo - ... | 800.00 | 800.00 | 41,558.07 |
| Paycheck | 04/21/2017 | | Anthony Leavitt | Direct Deposit | | | Wells Fargo - ... | 24.50 | 24.50 | 41,582.57 |
| Paycheck | 04/21/2017 | | Anthony Leavitt | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 41,582.57 |
| Paycheck | 04/21/2017 | | Anthony Leavitt | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 41,582.57 |
| Paycheck | 04/21/2017 | | Anthony Leavitt | Direct Deposit | | | Wells Fargo - ... | 102.67 | 102.67 | 41,685.24 |
| Paycheck | 04/21/2017 | | Anthony Leavitt | Direct Deposit | | | Wells Fargo - ... | 24.01 | 24.01 | 41,709.25 |
| Paycheck | 04/21/2017 | | Anthony Leavitt | Direct Deposit | | | Wells Fargo - ... | 7.97 | 7.97 | 41,717.22 |
| Paycheck | 04/21/2017 | | Anthony Leavitt | Direct Deposit | | | Wells Fargo - ... | 95.34 | 95.34 | 41,812.56 |
| Paycheck | 04/21/2017 | | Cesar Ayala ... | Direct Deposit | OVHD | | Wells Fargo - ... | 607.47 | 607.47 | 42,420.03 |
| Paycheck | 04/21/2017 | | Cesar Ayala ... | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 42,420.03 |
| Paycheck | 04/21/2017 | | Cesar Ayala ... | Direct Deposit | OVHD | | Wells Fargo - ... | 591.32 | 591.32 | 43,011.35 |
| Paycheck | 04/21/2017 | | Cesar Ayala ... | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 43,011.35 |
| Paycheck | 04/21/2017 | | Cesar Ayala ... | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 43,011.35 |
| Paycheck | 04/21/2017 | | Cesar Ayala ... | Direct Deposit | OVHD | | Wells Fargo - ... | 74.32 | 74.32 | 43,085.67 |
| Paycheck | 04/21/2017 | | Cesar Ayala ... | Direct Deposit | OVHD | | Wells Fargo - ... | 17.38 | 17.38 | 43,103.05 |
| Paycheck | 04/21/2017 | | Cesar Ayala ... | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 43,103.05 |

2:20 PM
05/17/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
### April 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Origin... | Paid A... | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 04/21/2017 | | Cesar Ayala ... | Direct Deposit | OVHD | | Wells Fargo - ... | 73.58 | 73.58 | 43,176.63 |
| Paycheck | 04/21/2017 | | Christopher R ... | Direct Deposit | | | Wells Fargo - ... | 289.50 | 289.50 | 43,466.13 |
| Paycheck | 04/21/2017 | | Christopher R ... | Direct Deposit | | | Wells Fargo - ... | 357.75 | 357.75 | 43,823.88 |
| Paycheck | 04/21/2017 | | Christopher R ... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 43,823.88 |
| Paycheck | 04/21/2017 | | Christopher R ... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 43,823.88 |
| Paycheck | 04/21/2017 | | Christopher R ... | Direct Deposit | | | Wells Fargo - ... | 40.12 | 40.12 | 43,864.00 |
| Paycheck | 04/21/2017 | | Christopher R ... | Direct Deposit | | | Wells Fargo - ... | 9.39 | 9.39 | 43,873.39 |
| Paycheck | 04/21/2017 | | Christopher R ... | Direct Deposit | | | Wells Fargo - ... | 3.89 | 3.89 | 43,877.28 |
| Paycheck | 04/21/2017 | | Christopher R ... | Direct Deposit | | | Wells Fargo - ... | 19.80 | 19.80 | 43,897.08 |
| Paycheck | 04/21/2017 | | Darin Armstead | Direct Deposit | | | Wells Fargo - ... | 328.50 | 328.50 | 44,225.58 |
| Paycheck | 04/21/2017 | | Darin Armstead | Direct Deposit | | | Wells Fargo - ... | 346.05 | 346.05 | 44,571.63 |
| Paycheck | 04/21/2017 | | Darin Armstead | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 44,571.63 |
| Paycheck | 04/21/2017 | | Darin Armstead | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 44,571.63 |
| Paycheck | 04/21/2017 | | Darin Armstead | Direct Deposit | | | Wells Fargo - ... | 41.83 | 41.83 | 44,613.46 |
| Paycheck | 04/21/2017 | | Darin Armstead | Direct Deposit | | | Wells Fargo - ... | 9.79 | 9.79 | 44,623.25 |
| Paycheck | 04/21/2017 | | Darin Armstead | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 44,623.25 |
| Paycheck | 04/21/2017 | | Darin Armstead | Direct Deposit | | | Wells Fargo - ... | 68.11 | 68.11 | 44,691.36 |
| Paycheck | 04/21/2017 | | Desi A Garcia | Direct Deposit | Tow Truck | | Wells Fargo - ... | 683.37 | 683.37 | 45,374.73 |
| Paycheck | 04/21/2017 | | Desi A Garcia | Direct Deposit | Tow Truck | | Wells Fargo - ... | 0.00 | 0.00 | 45,374.73 |
| Paycheck | 04/21/2017 | | Desi A Garcia | Direct Deposit | Tow Truck | | Wells Fargo - ... | 648.22 | 648.22 | 46,022.95 |
| Paycheck | 04/21/2017 | | Desi A Garcia | Direct Deposit | Tow Truck | | Wells Fargo - ... | 0.00 | 0.00 | 46,022.95 |
| Paycheck | 04/21/2017 | | Desi A Garcia | Direct Deposit | Tow Truck | | Wells Fargo - ... | 0.00 | 0.00 | 46,022.95 |
| Paycheck | 04/21/2017 | | Desi A Garcia | Direct Deposit | Tow Truck | | Wells Fargo - ... | 82.56 | 82.56 | 46,105.51 |
| Paycheck | 04/21/2017 | | Desi A Garcia | Direct Deposit | Tow Truck | | Wells Fargo - ... | 19.31 | 19.31 | 46,124.82 |
| Paycheck | 04/21/2017 | | Desi A Garcia | Direct Deposit | Tow Truck | | Wells Fargo - ... | 0.00 | 0.00 | 46,124.82 |
| Paycheck | 04/21/2017 | | Desi A Garcia | Direct Deposit | Tow Truck | | Wells Fargo - ... | 89.88 | 89.88 | 46,214.70 |
| Paycheck | 04/21/2017 | | Dustin Feldm... | Direct Deposit | | | Wells Fargo - ... | 355.80 | 355.80 | 46,570.50 |
| Paycheck | 04/21/2017 | | Dustin Feldm... | Direct Deposit | | | Wells Fargo - ... | 300.75 | 300.75 | 46,871.25 |
| Paycheck | 04/21/2017 | | Dustin Feldm... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 46,871.25 |
| Paycheck | 04/21/2017 | | Dustin Feldm... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 46,871.25 |
| Paycheck | 04/21/2017 | | Dustin Feldm... | Direct Deposit | | | Wells Fargo - ... | 40.71 | 40.71 | 46,911.96 |
| Paycheck | 04/21/2017 | | Dustin Feldm... | Direct Deposit | | | Wells Fargo - ... | 9.52 | 9.52 | 46,921.48 |
| Paycheck | 04/21/2017 | | Dustin Feldm... | Direct Deposit | | | Wells Fargo - ... | 3.94 | 3.94 | 46,925.42 |
| Paycheck | 04/21/2017 | | Dustin Feldm... | Direct Deposit | | | Wells Fargo - ... | 66.19 | 66.19 | 46,991.61 |
| Paycheck | 04/21/2017 | | Francisco M ... | Direct Deposit | | | Wells Fargo - ... | 279.75 | 279.75 | 47,271.36 |
| Paycheck | 04/21/2017 | | Francisco M ... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 47,271.36 |
| Paycheck | 04/21/2017 | | Francisco M ... | Direct Deposit | | | Wells Fargo - ... | 360.00 | 360.00 | 47,631.36 |
| Paycheck | 04/21/2017 | | Francisco M ... | Direct Deposit | | | Wells Fargo - ... | 0.68 | 0.68 | 47,632.04 |
| Paycheck | 04/21/2017 | | Francisco M ... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 47,632.04 |
| Paycheck | 04/21/2017 | | Francisco M ... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 47,632.04 |
| Paycheck | 04/21/2017 | | Francisco M ... | Direct Deposit | | | Wells Fargo - ... | 39.71 | 39.71 | 47,671.75 |
| Paycheck | 04/21/2017 | | Francisco M ... | Direct Deposit | | | Wells Fargo - ... | 9.29 | 9.29 | 47,681.04 |
| Paycheck | 04/21/2017 | | Francisco M ... | Direct Deposit | | | Wells Fargo - ... | 3.84 | 3.84 | 47,684.88 |
| Paycheck | 04/21/2017 | | Francisco M ... | Direct Deposit | | | Wells Fargo - ... | 42.84 | 42.84 | 47,727.72 |
| Paycheck | 04/21/2017 | | Frederick L G... | Direct Deposit | | | Wells Fargo - ... | 1,615.38 | 1,615.38 | 49,343.10 |
| Paycheck | 04/21/2017 | | Frederick L G... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 49,343.10 |
| Paycheck | 04/21/2017 | | Frederick L G... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 49,343.10 |
| Paycheck | 04/21/2017 | | Frederick L G... | Direct Deposit | | | Wells Fargo - ... | 100.16 | 100.16 | 49,443.26 |
| Paycheck | 04/21/2017 | | Frederick L G... | Direct Deposit | | | Wells Fargo - ... | 23.43 | 23.43 | 49,466.69 |

2:20 PM
05/17/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
### April 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Origin... | Paid A... | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 04/21/2017 | | Frederick L G... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 49,466.69 |
| Paycheck | 04/21/2017 | | Frederick L G... | Direct Deposit | | | Wells Fargo - ... | 83.79 | 83.79 | 49,550.48 |
| Paycheck | 04/21/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo - ... | 360.00 | 360.00 | 49,910.48 |
| Paycheck | 04/21/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo - ... | 192.82 | 192.82 | 50,103.30 |
| Paycheck | 04/21/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo - ... | 360.00 | 360.00 | 50,463.30 |
| Paycheck | 04/21/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo - ... | 107.77 | 107.77 | 50,571.07 |
| Paycheck | 04/21/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 50,571.07 |
| Paycheck | 04/21/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 50,571.07 |
| Paycheck | 04/21/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo - ... | 63.28 | 63.28 | 50,634.35 |
| Paycheck | 04/21/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo - ... | 14.79 | 14.79 | 50,649.14 |
| Paycheck | 04/21/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo - ... | 6.12 | 6.12 | 50,655.26 |
| Paycheck | 04/21/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo - ... | 57.96 | 57.96 | 50,713.22 |
| Paycheck | 04/21/2017 | | Gustavo Gutie... | Direct Deposit | | | Wells Fargo - ... | 540.00 | 540.00 | 51,253.22 |
| Paycheck | 04/21/2017 | | Gustavo Gutie... | Direct Deposit | | | Wells Fargo - ... | 16.54 | 16.54 | 51,269.76 |
| Paycheck | 04/21/2017 | | Gustavo Gutie... | Direct Deposit | | | Wells Fargo - ... | 538.65 | 538.65 | 51,808.41 |
| Paycheck | 04/21/2017 | | Gustavo Gutie... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 51,808.41 |
| Paycheck | 04/21/2017 | | Gustavo Gutie... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 51,808.41 |
| Paycheck | 04/21/2017 | | Gustavo Gutie... | Direct Deposit | | | Wells Fargo - ... | 67.90 | 67.90 | 51,876.31 |
| Paycheck | 04/21/2017 | | Gustavo Gutie... | Direct Deposit | | | Wells Fargo - ... | 15.88 | 15.88 | 51,892.19 |
| Paycheck | 04/21/2017 | | Gustavo Gutie... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 51,892.19 |
| Paycheck | 04/21/2017 | | Gustavo Gutie... | Direct Deposit | | | Wells Fargo - ... | 67.53 | 67.53 | 51,959.72 |
| Paycheck | 04/21/2017 | | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo - ... | 429.44 | 429.44 | 52,389.16 |
| Paycheck | 04/21/2017 | | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo - ... | 0.00 | 0.00 | 52,389.16 |
| Paycheck | 04/21/2017 | | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo - ... | 520.31 | 520.31 | 52,909.47 |
| Paycheck | 04/21/2017 | | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo - ... | 0.00 | 0.00 | 52,909.47 |
| Paycheck | 04/21/2017 | | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo - ... | 0.00 | 0.00 | 52,909.47 |
| Paycheck | 04/21/2017 | | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo - ... | 58.89 | 58.89 | 52,968.36 |
| Paycheck | 04/21/2017 | | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo - ... | 13.77 | 13.77 | 52,982.13 |
| Paycheck | 04/21/2017 | | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo - ... | 0.82 | 0.82 | 52,982.95 |
| Paycheck | 04/21/2017 | | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo - ... | 59.96 | 59.96 | 53,042.91 |
| Paycheck | 04/21/2017 | | Jay D Sohn | Direct Deposit | | | Wells Fargo - ... | 129.15 | 129.15 | 53,172.06 |
| Paycheck | 04/21/2017 | | Jay D Sohn | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 53,172.06 |
| Paycheck | 04/21/2017 | | Jay D Sohn | Direct Deposit | | | Wells Fargo - ... | 58.20 | 58.20 | 53,230.26 |
| Paycheck | 04/21/2017 | | Jay D Sohn | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 53,230.26 |
| Paycheck | 04/21/2017 | | Jay D Sohn | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 53,230.26 |
| Paycheck | 04/21/2017 | | Jay D Sohn | Direct Deposit | | | Wells Fargo - ... | 11.61 | 11.61 | 53,241.87 |
| Paycheck | 04/21/2017 | | Jay D Sohn | Direct Deposit | | | Wells Fargo - ... | 2.72 | 2.72 | 53,244.59 |
| Paycheck | 04/21/2017 | | Jay D Sohn | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 53,244.59 |
| Paycheck | 04/21/2017 | | Jay D Sohn | Direct Deposit | | | Wells Fargo - ... | 5.73 | 5.73 | 53,250.32 |
| Paycheck | 04/21/2017 | | Jennifer K. Byrd | Direct Deposit | OVHD | | Wells Fargo - ... | 2,400.00 | 2,400.00 | 55,650.32 |
| Paycheck | 04/21/2017 | | Jennifer K. Byrd | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 55,650.32 |
| Paycheck | 04/21/2017 | | Jennifer K. Byrd | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 55,650.32 |
| Paycheck | 04/21/2017 | | Jennifer K. Byrd | Direct Deposit | OVHD | | Wells Fargo - ... | 148.80 | 148.80 | 55,799.12 |
| Paycheck | 04/21/2017 | | Jennifer K. Byrd | Direct Deposit | OVHD | | Wells Fargo - ... | 34.80 | 34.80 | 55,833.92 |
| Paycheck | 04/21/2017 | | Jennifer K. Byrd | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 55,833.92 |
| Paycheck | 04/21/2017 | | Jennifer K. Byrd | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 55,833.92 |
| Paycheck | 04/21/2017 | 20156 | John Ruff | | | | Wells Fargo - ... | 1,750.00 | 1,750.00 | 57,583.92 |
| Paycheck | 04/21/2017 | 20156 | John Ruff | | | | Wells Fargo - ... | 0.00 | 0.00 | 57,583.92 |
| Paycheck | 04/21/2017 | 20156 | John Ruff | | | | Wells Fargo - ... | 0.00 | 0.00 | 57,583.92 |

# Endless Sales Inc.
## Profit & Loss Detail
### April 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Origin... | Paid A... | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 04/21/2017 | 20156 | John Ruff | | | | Wells Fargo - ... | 108.50 | 108.50 | 57,692.42 |
| Paycheck | 04/21/2017 | 20156 | John Ruff | | | | Wells Fargo - ... | 25.37 | 25.37 | 57,717.79 |
| Paycheck | 04/21/2017 | 20156 | John Ruff | | | | Wells Fargo - ... | 10.50 | 10.50 | 57,728.29 |
| Paycheck | 04/21/2017 | 20156 | John Ruff | | | | Wells Fargo - ... | 108.09 | 108.09 | 57,836.38 |
| Paycheck | 04/21/2017 | 20157 | Joseph C. Car... | | | | Wells Fargo - ... | 301.20 | 301.20 | 58,137.58 |
| Paycheck | 04/21/2017 | 20157 | Joseph C. Car... | | | | Wells Fargo - ... | 0.00 | 0.00 | 58,137.58 |
| Paycheck | 04/21/2017 | 20157 | Joseph C. Car... | | | | Wells Fargo - ... | 325.20 | 325.20 | 58,462.78 |
| Paycheck | 04/21/2017 | 20157 | Joseph C. Car... | | | | Wells Fargo - ... | 0.00 | 0.00 | 58,462.78 |
| Paycheck | 04/21/2017 | 20157 | Joseph C. Car... | | | | Wells Fargo - ... | 0.00 | 0.00 | 58,462.78 |
| Paycheck | 04/21/2017 | 20157 | Joseph C. Car... | | | | Wells Fargo - ... | 38.84 | 38.84 | 58,501.62 |
| Paycheck | 04/21/2017 | 20157 | Joseph C. Car... | | | | Wells Fargo - ... | 9.08 | 9.08 | 58,510.70 |
| Paycheck | 04/21/2017 | 20157 | Joseph C. Car... | | | | Wells Fargo - ... | 0.00 | 0.00 | 58,510.70 |
| Paycheck | 04/21/2017 | 20157 | Joseph C. Car... | | | | Wells Fargo - ... | 12.79 | 12.79 | 58,523.49 |
| Paycheck | 04/21/2017 | | Matthew R An... | Direct Deposit | OVHD | | Wells Fargo - ... | 498.00 | 498.00 | 59,021.49 |
| Paycheck | 04/21/2017 | | Matthew R An... | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 59,021.49 |
| Paycheck | 04/21/2017 | | Matthew R An... | Direct Deposit | OVHD | | Wells Fargo - ... | 502.80 | 502.80 | 59,524.29 |
| Paycheck | 04/21/2017 | | Matthew R An... | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 59,524.29 |
| Paycheck | 04/21/2017 | | Matthew R An... | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 59,524.29 |
| Paycheck | 04/21/2017 | | Matthew R An... | Direct Deposit | OVHD | | Wells Fargo - ... | 62.05 | 62.05 | 59,586.34 |
| Paycheck | 04/21/2017 | | Matthew R An... | Direct Deposit | OVHD | | Wells Fargo - ... | 14.51 | 14.51 | 59,600.85 |
| Paycheck | 04/21/2017 | | Matthew R An... | Direct Deposit | OVHD | | Wells Fargo - ... | 1.98 | 1.98 | 59,602.83 |
| Paycheck | 04/21/2017 | | Matthew R An... | Direct Deposit | OVHD | | Wells Fargo - ... | 60.50 | 60.50 | 59,663.33 |
| Paycheck | 04/21/2017 | | Nicolas T And... | Direct Deposit | OVHD | | Wells Fargo - ... | 358.42 | 358.42 | 60,021.75 |
| Paycheck | 04/21/2017 | | Nicolas T And... | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 60,021.75 |
| Paycheck | 04/21/2017 | | Nicolas T And... | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 60,021.75 |
| Paycheck | 04/21/2017 | | Nicolas T And... | Direct Deposit | OVHD | | Wells Fargo - ... | 22.22 | 22.22 | 60,043.97 |
| Paycheck | 04/21/2017 | | Nicolas T And... | Direct Deposit | OVHD | | Wells Fargo - ... | 5.20 | 5.20 | 60,049.17 |
| Paycheck | 04/21/2017 | | Nicolas T And... | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 60,049.17 |
| Paycheck | 04/21/2017 | | Nicolas T And... | Direct Deposit | OVHD | | Wells Fargo - ... | 50.03 | 50.03 | 60,099.20 |
| Paycheck | 04/21/2017 | 20158 | Nicole A McCr... | | | | Wells Fargo - ... | 382.00 | 382.00 | 60,481.20 |
| Paycheck | 04/21/2017 | 20158 | Nicole A McCr... | | | | Wells Fargo - ... | 480.00 | 480.00 | 60,961.20 |
| Paycheck | 04/21/2017 | 20158 | Nicole A McCr... | | | | Wells Fargo - ... | 4.50 | 4.50 | 60,965.70 |
| Paycheck | 04/21/2017 | 20158 | Nicole A McCr... | | | | Wells Fargo - ... | 0.00 | 0.00 | 60,965.70 |
| Paycheck | 04/21/2017 | 20158 | Nicole A McCr... | | | | Wells Fargo - ... | 0.00 | 0.00 | 60,965.70 |
| Paycheck | 04/21/2017 | 20158 | Nicole A McCr... | | | | Wells Fargo - ... | 53.72 | 53.72 | 61,019.42 |
| Paycheck | 04/21/2017 | 20158 | Nicole A McCr... | | | | Wells Fargo - ... | 12.56 | 12.56 | 61,031.98 |
| Paycheck | 04/21/2017 | 20158 | Nicole A McCr... | | | | Wells Fargo - ... | 0.00 | 0.00 | 61,031.98 |
| Paycheck | 04/21/2017 | 20158 | Nicole A McCr... | | | | Wells Fargo - ... | 76.42 | 76.42 | 61,108.40 |
| Paycheck | 04/21/2017 | | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo - ... | 626.00 | 626.00 | 61,734.40 |
| Paycheck | 04/21/2017 | | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo - ... | 956.80 | 956.80 | 62,691.20 |
| Paycheck | 04/21/2017 | | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo - ... | 192.00 | 192.00 | 62,883.20 |
| Paycheck | 04/21/2017 | | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 62,883.20 |
| Paycheck | 04/21/2017 | | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 62,883.20 |
| Paycheck | 04/21/2017 | | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo - ... | 110.04 | 110.04 | 62,993.24 |
| Paycheck | 04/21/2017 | | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo - ... | 25.74 | 25.74 | 63,018.98 |
| Paycheck | 04/21/2017 | | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 63,018.98 |
| Paycheck | 04/21/2017 | | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo - ... | 92.70 | 92.70 | 63,111.68 |
| Paycheck | 04/21/2017 | | Richard B Luc... | Direct Deposit | | | Wells Fargo - ... | 360.00 | 360.00 | 63,471.68 |
| Paycheck | 04/21/2017 | | Richard B Luc... | Direct Deposit | | | Wells Fargo - ... | 29.25 | 29.25 | 63,500.93 |

2:20 PM
05/17/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
### April 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Origin... | Paid A... | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 04/21/2017 | | Richard B Luc... | Direct Deposit | | | Wells Fargo - ... | 356.25 | 356.25 | 63,857.18 |
| Paycheck | 04/21/2017 | | Richard B Luc... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 63,857.18 |
| Paycheck | 04/21/2017 | | Richard B Luc... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 63,857.18 |
| Paycheck | 04/21/2017 | | Richard B Luc... | Direct Deposit | | | Wells Fargo - ... | 46.22 | 46.22 | 63,903.40 |
| Paycheck | 04/21/2017 | | Richard B Luc... | Direct Deposit | | | Wells Fargo - ... | 10.81 | 10.81 | 63,914.21 |
| Paycheck | 04/21/2017 | | Richard B Luc... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 63,914.21 |
| Paycheck | 04/21/2017 | | Richard B Luc... | Direct Deposit | | | Wells Fargo - ... | 64.53 | 64.53 | 63,978.74 |
| Paycheck | 04/21/2017 | 20159 | Ruben Acevedo | | Variable | | Wells Fargo - ... | 1,600.00 | 1,600.00 | 65,578.74 |
| Paycheck | 04/21/2017 | 20159 | Ruben Acevedo | | Variable | | Wells Fargo - ... | 0.00 | 0.00 | 65,578.74 |
| Paycheck | 04/21/2017 | 20159 | Ruben Acevedo | | Variable | | Wells Fargo - ... | 0.00 | 0.00 | 65,578.74 |
| Paycheck | 04/21/2017 | 20159 | Ruben Acevedo | | Variable | | Wells Fargo - ... | 99.20 | 99.20 | 65,677.94 |
| Paycheck | 04/21/2017 | 20159 | Ruben Acevedo | | Variable | | Wells Fargo - ... | 23.20 | 23.20 | 65,701.14 |
| Paycheck | 04/21/2017 | 20159 | Ruben Acevedo | | Variable | | Wells Fargo - ... | 0.00 | 0.00 | 65,701.14 |
| Paycheck | 04/21/2017 | 20159 | Ruben Acevedo | | Variable | | Wells Fargo - ... | 0.00 | 0.00 | 65,701.14 |
| Paycheck | 04/21/2017 | | Stephen Perez | Direct Deposit | | | Wells Fargo - ... | 360.00 | 360.00 | 66,061.14 |
| Paycheck | 04/21/2017 | | Stephen Perez | Direct Deposit | | | Wells Fargo - ... | 61.65 | 61.65 | 66,122.79 |
| Paycheck | 04/21/2017 | | Stephen Perez | Direct Deposit | | | Wells Fargo - ... | 360.00 | 360.00 | 66,482.79 |
| Paycheck | 04/21/2017 | | Stephen Perez | Direct Deposit | | | Wells Fargo - ... | 53.10 | 53.10 | 66,535.89 |
| Paycheck | 04/21/2017 | | Stephen Perez | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 66,535.89 |
| Paycheck | 04/21/2017 | | Stephen Perez | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 66,535.89 |
| Paycheck | 04/21/2017 | | Stephen Perez | Direct Deposit | | | Wells Fargo - ... | 51.76 | 51.76 | 66,587.65 |
| Paycheck | 04/21/2017 | | Stephen Perez | Direct Deposit | | | Wells Fargo - ... | 12.10 | 12.10 | 66,599.75 |
| Paycheck | 04/21/2017 | | Stephen Perez | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 66,599.75 |
| Paycheck | 04/21/2017 | | Stephen Perez | Direct Deposit | | | Wells Fargo - ... | 25.55 | 25.55 | 66,625.30 |
| Paycheck | 04/21/2017 | 20160 | Steven M Ulib... | | | | Wells Fargo - ... | 455.85 | 455.85 | 67,081.15 |
| Paycheck | 04/21/2017 | 20160 | Steven M Ulib... | | | | Wells Fargo - ... | 519.30 | 519.30 | 67,600.45 |
| Paycheck | 04/21/2017 | 20160 | Steven M Ulib... | | | | Wells Fargo - ... | 0.00 | 0.00 | 67,600.45 |
| Paycheck | 04/21/2017 | 20160 | Steven M Ulib... | | | | Wells Fargo - ... | 0.00 | 0.00 | 67,600.45 |
| Paycheck | 04/21/2017 | 20160 | Steven M Ulib... | | | | Wells Fargo - ... | 60.46 | 60.46 | 67,660.91 |
| Paycheck | 04/21/2017 | 20160 | Steven M Ulib... | | | | Wells Fargo - ... | 14.14 | 14.14 | 67,675.05 |
| Paycheck | 04/21/2017 | 20160 | Steven M Ulib... | | | | Wells Fargo - ... | 5.85 | 5.85 | 67,680.90 |
| Paycheck | 04/21/2017 | 20160 | Steven M Ulib... | | | | Wells Fargo - ... | 60.57 | 60.57 | 67,741.47 |
| Paycheck | 04/21/2017 | 20163 | Kuchar Electri... | | | | Wells Fargo - ... | 0.00 | 0.00 | 67,741.47 |
| Paycheck | 04/21/2017 | 20163 | Kuchar Electri... | | | | Wells Fargo - ... | 0.00 | 0.00 | 67,741.47 |
| Paycheck | 04/21/2017 | 20163 | Kuchar Electri... | | | | Wells Fargo - ... | 75.53 | 75.53 | 67,817.00 |
| Paycheck | 04/21/2017 | 20163 | Kuchar Electri... | | | | Wells Fargo - ... | 17.66 | 17.66 | 67,834.66 |
| Paycheck | 04/21/2017 | 20163 | Kuchar Electri... | | | | Wells Fargo - ... | 7.30 | 7.30 | 67,841.96 |
| Paycheck | 04/21/2017 | 20163 | Kuchar Electri... | | | | Wells Fargo - ... | 37.28 | 37.28 | 67,879.24 |
| Paycheck | 04/21/2017 | 20164 | Todd Technol... | | | | Wells Fargo - ... | 0.00 | 0.00 | 67,879.24 |
| Paycheck | 04/21/2017 | 20164 | Todd Technol... | | | | Wells Fargo - ... | 0.00 | 0.00 | 67,879.24 |
| Paycheck | 04/21/2017 | 20164 | Todd Technol... | | | | Wells Fargo - ... | 77.31 | 77.31 | 67,956.55 |
| Paycheck | 04/21/2017 | 20164 | Todd Technol... | | | | Wells Fargo - ... | 18.08 | 18.08 | 67,974.63 |
| Paycheck | 04/21/2017 | 20164 | Todd Technol... | | | | Wells Fargo - ... | 0.00 | 0.00 | 67,974.63 |
| Paycheck | 04/21/2017 | 20164 | Todd Technol... | | | | Wells Fargo - ... | 26.72 | 26.72 | 68,001.35 |
| Paycheck | 04/21/2017 | 20165 | Solid-Framing | | | | Wells Fargo - ... | 0.00 | 0.00 | 68,001.35 |
| Paycheck | 04/21/2017 | 20165 | Solid-Framing | | | | Wells Fargo - ... | 0.00 | 0.00 | 68,001.35 |
| Paycheck | 04/21/2017 | 20165 | Solid-Framing | | | | Wells Fargo - ... | 57.62 | 57.62 | 68,058.97 |
| Paycheck | 04/21/2017 | 20165 | Solid-Framing | | | | Wells Fargo - ... | 13.47 | 13.47 | 68,072.44 |
| Paycheck | 04/21/2017 | 20165 | Solid-Framing | | | | Wells Fargo - ... | 5.58 | 5.58 | 68,078.02 |

# Endless Sales Inc.
## Profit & Loss Detail
### April 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Origin... | Paid A... | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 04/21/2017 | 20165 | Solid-Framing | | | | Wells Fargo - ... | 28.44 | 28.44 | 68,106.46 |
| Paycheck | 04/21/2017 | 20166 | Gary Birkhead | | | | Wells Fargo - ... | 25.00 | 25.00 | 68,131.46 |
| Paycheck | 04/21/2017 | 20166 | Aqua Power | | | | Wells Fargo - ... | 0.00 | 0.00 | 68,131.46 |
| Paycheck | 04/21/2017 | 20166 | Gary Birkhead | | | | Wells Fargo - ... | 0.00 | 0.00 | 68,131.46 |
| Paycheck | 04/21/2017 | 20166 | Aqua Power | | | | Wells Fargo - ... | 0.00 | 0.00 | 68,131.46 |
| Paycheck | 04/21/2017 | 20166 | Gary Birkhead | | | | Wells Fargo - ... | 0.00 | 0.00 | 68,131.46 |
| Paycheck | 04/21/2017 | 20166 | Aqua Power | | | | Wells Fargo - ... | 55.64 | 55.64 | 68,187.10 |
| Paycheck | 04/21/2017 | 20166 | Gary Birkhead | | | | Wells Fargo - ... | 1.55 | 1.55 | 68,188.65 |
| Paycheck | 04/21/2017 | 20166 | Aqua Power | | | | Wells Fargo - ... | 13.02 | 13.02 | 68,201.67 |
| Paycheck | 04/21/2017 | 20166 | Gary Birkhead | | | | Wells Fargo - ... | 0.36 | 0.36 | 68,202.03 |
| Paycheck | 04/21/2017 | 20166 | Aqua Power | | | | Wells Fargo - ... | 5.38 | 5.38 | 68,207.41 |
| Paycheck | 04/21/2017 | 20166 | Gary Birkhead | | | | Wells Fargo - ... | 0.15 | 0.15 | 68,207.56 |
| Paycheck | 04/21/2017 | 20166 | Aqua Power | | | | Wells Fargo - ... | 27.46 | 27.46 | 68,235.02 |
| Paycheck | 04/21/2017 | 20166 | Gary Birkhead | | | | Wells Fargo - ... | 0.77 | 0.77 | 68,235.79 |
| Paycheck | 04/21/2017 | 20167 | Noosa Yoghurt | | | | Wells Fargo - ... | 0.00 | 0.00 | 68,235.79 |
| Paycheck | 04/21/2017 | 20167 | Rodney Remo... | | | | Wells Fargo - ... | 0.00 | 0.00 | 68,235.79 |
| Paycheck | 04/21/2017 | 20167 | Melvin Brewing | | | | Wells Fargo - ... | 0.00 | 0.00 | 68,235.79 |
| Paycheck | 04/21/2017 | 20167 | Noosa Yoghurt | | | | Wells Fargo - ... | 0.00 | 0.00 | 68,235.79 |
| Paycheck | 04/21/2017 | 20167 | Rodney Remo... | | | | Wells Fargo - ... | 0.00 | 0.00 | 68,235.79 |
| Paycheck | 04/21/2017 | 20167 | Melvin Brewing | | | | Wells Fargo - ... | 0.00 | 0.00 | 68,235.79 |
| Paycheck | 04/21/2017 | 20167 | Noosa Yoghurt | | | | Wells Fargo - ... | 13.95 | 13.95 | 68,249.74 |
| Paycheck | 04/21/2017 | 20167 | Rodney Remo... | | | | Wells Fargo - ... | 16.45 | 16.45 | 68,266.19 |
| Paycheck | 04/21/2017 | 20167 | Melvin Brewing | | | | Wells Fargo - ... | 26.49 | 26.49 | 68,292.68 |
| Paycheck | 04/21/2017 | 20167 | Noosa Yoghurt | | | | Wells Fargo - ... | 3.26 | 3.26 | 68,295.94 |
| Paycheck | 04/21/2017 | 20167 | Rodney Remo... | | | | Wells Fargo - ... | 3.85 | 3.85 | 68,299.79 |
| Paycheck | 04/21/2017 | 20167 | Melvin Brewing | | | | Wells Fargo - ... | 6.20 | 6.20 | 68,305.99 |
| Paycheck | 04/21/2017 | 20167 | Noosa Yoghurt | | | | Wells Fargo - ... | 0.00 | 0.00 | 68,305.99 |
| Paycheck | 04/21/2017 | 20167 | Rodney Remo... | | | | Wells Fargo - ... | 0.00 | 0.00 | 68,305.99 |
| Paycheck | 04/21/2017 | 20167 | Melvin Brewing | | | | Wells Fargo - ... | 0.00 | 0.00 | 68,305.99 |
| Paycheck | 04/21/2017 | 20167 | Noosa Yoghurt | | | | Wells Fargo - ... | 6.88 | 6.88 | 68,312.87 |
| Paycheck | 04/21/2017 | 20167 | Rodney Remo... | | | | Wells Fargo - ... | 8.12 | 8.12 | 68,320.99 |
| Paycheck | 04/21/2017 | 20167 | Melvin Brewing | | | | Wells Fargo - ... | 13.08 | 13.08 | 68,334.07 |
| Paycheck | 04/21/2017 | 20168 | Richard B Luc... | Direct Deposit | | | Wells Fargo - ... | 100.00 | 100.00 | 68,434.07 |
| Paycheck | 04/21/2017 | 20168 | Richard B Luc... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 68,434.07 |
| Paycheck | 04/21/2017 | 20168 | Richard B Luc... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 68,434.07 |
| Paycheck | 04/21/2017 | 20168 | Richard B Luc... | Direct Deposit | | | Wells Fargo - ... | 72.09 | 72.09 | 68,506.16 |
| Paycheck | 04/21/2017 | 20168 | Richard B Luc... | Direct Deposit | | | Wells Fargo - ... | 16.85 | 16.85 | 68,523.01 |
| Paycheck | 04/21/2017 | 20168 | Richard B Luc... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 68,523.01 |
| Paycheck | 04/21/2017 | 20168 | Richard B Luc... | Direct Deposit | | | Wells Fargo - ... | 35.58 | 35.58 | 68,558.59 |
| Paycheck | 04/21/2017 | 20169 | Stephen Perez | Direct Deposit | | | Wells Fargo - ... | 50.00 | 50.00 | 68,608.59 |
| Paycheck | 04/21/2017 | 20169 | Stephen Perez | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 68,608.59 |
| Paycheck | 04/21/2017 | 20169 | Akins Manufa... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 68,608.59 |
| Paycheck | 04/21/2017 | 20169 | Stephen Perez | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 68,608.59 |
| Paycheck | 04/21/2017 | 20169 | Akins Manufa... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 68,608.59 |
| Paycheck | 04/21/2017 | 20169 | Stephen Perez | Direct Deposit | | | Wells Fargo - ... | 3.10 | 3.10 | 68,611.69 |
| Paycheck | 04/21/2017 | 20169 | Akins Manufa... | Direct Deposit | | | Wells Fargo - ... | 44.75 | 44.75 | 68,656.44 |
| Paycheck | 04/21/2017 | 20169 | Stephen Perez | Direct Deposit | | | Wells Fargo - ... | 0.72 | 0.72 | 68,657.16 |
| Paycheck | 04/21/2017 | 20169 | Akins Manufa... | Direct Deposit | | | Wells Fargo - ... | 10.47 | 10.47 | 68,667.63 |
| Paycheck | 04/21/2017 | 20169 | Stephen Perez | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 68,667.63 |

# Endless Sales Inc.
## Profit & Loss Detail
### April 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Origin... | Paid A... | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 04/21/2017 | 20169 | Akins Manufa... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 68,667.63 |
| Paycheck | 04/21/2017 | 20169 | Stephen Perez | Direct Deposit | | | Wells Fargo - ... | 0.06 | 0.06 | 68,667.69 |
| Paycheck | 04/21/2017 | 20169 | Akins Manufa... | Direct Deposit | | | Wells Fargo - ... | 0.86 | 0.86 | 68,668.55 |
| Paycheck | 04/21/2017 | 20171 | Intermountain ... | | | | Wells Fargo - ... | 0.00 | 0.00 | 68,668.55 |
| Paycheck | 04/21/2017 | 20171 | Intermountain ... | | | | Wells Fargo - ... | 0.00 | 0.00 | 68,668.55 |
| Paycheck | 04/21/2017 | 20171 | Intermountain ... | | | | Wells Fargo - ... | 78.50 | 78.50 | 68,747.05 |
| Paycheck | 04/21/2017 | 20171 | Intermountain ... | | | | Wells Fargo - ... | 18.36 | 18.36 | 68,765.41 |
| Paycheck | 04/21/2017 | 20171 | Intermountain ... | | | | Wells Fargo - ... | 0.00 | 0.00 | 68,765.41 |
| Paycheck | 04/21/2017 | 20171 | Intermountain ... | | | | Wells Fargo - ... | 38.75 | 38.75 | 68,804.16 |
| Liability... | 04/26/2017 | | QuickBooks P... | Fee for 2 dire... | | | Wells Fargo - ... | 3.50 | 3.50 | 68,807.66 |
| Paycheck | 04/27/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo - ... | 1,923.08 | 1,923.08 | 70,730.74 |
| Paycheck | 04/27/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 70,730.74 |
| Paycheck | 04/27/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo - ... | 119.23 | 119.23 | 70,849.97 |
| Paycheck | 04/27/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo - ... | 27.89 | 27.89 | 70,877.86 |
| Paycheck | 04/27/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 70,877.86 |
| Paycheck | 04/27/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 70,877.86 |
| Paycheck | 04/27/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo - ... | 1,089.90 | 1,089.90 | 71,967.76 |
| Paycheck | 04/27/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 71,967.76 |
| Paycheck | 04/27/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 71,967.76 |
| Paycheck | 04/27/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo - ... | 67.58 | 67.58 | 72,035.34 |
| Paycheck | 04/27/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo - ... | 15.80 | 15.80 | 72,051.14 |
| Paycheck | 04/27/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 72,051.14 |
| Paycheck | 04/27/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo - ... | 0.00 | 0.00 | 72,051.14 |
| Paycheck | 04/28/2017 | 20185 | Goat Patch Br... | | | | Wells Fargo - ... | 0.00 | 0.00 | 72,051.14 |
| Paycheck | 04/28/2017 | 20185 | Raw Creative | | | | Wells Fargo - ... | 0.00 | 0.00 | 72,051.14 |
| Paycheck | 04/28/2017 | 20185 | Goat Patch Br... | | | | Wells Fargo - ... | 2.36 | 2.36 | 72,053.50 |
| Paycheck | 04/28/2017 | 20185 | Raw Creative | | | | Wells Fargo - ... | 1.64 | 1.64 | 72,055.14 |
| Paycheck | 04/28/2017 | 20185 | Goat Patch Br... | | | | Wells Fargo - ... | 63.45 | 63.45 | 72,118.59 |
| Paycheck | 04/28/2017 | 20185 | Raw Creative | | | | Wells Fargo - ... | 43.87 | 43.87 | 72,162.46 |
| Paycheck | 04/28/2017 | 20185 | Goat Patch Br... | | | | Wells Fargo - ... | 14.84 | 14.84 | 72,177.30 |
| Paycheck | 04/28/2017 | 20185 | Raw Creative | | | | Wells Fargo - ... | 10.26 | 10.26 | 72,187.56 |
| Paycheck | 04/28/2017 | 20185 | Goat Patch Br... | | | | Wells Fargo - ... | 3.32 | 3.32 | 72,190.88 |
| Paycheck | 04/28/2017 | 20185 | Raw Creative | | | | Wells Fargo - ... | 2.30 | 2.30 | 72,193.18 |
| Paycheck | 04/28/2017 | 20185 | Goat Patch Br... | | | | Wells Fargo - ... | 31.32 | 31.32 | 72,224.50 |
| Paycheck | 04/28/2017 | 20185 | Raw Creative | | | | Wells Fargo - ... | 21.65 | 21.65 | 72,246.15 |
| Paycheck | 04/28/2017 | 20186 | Rocky Ford F... | | | | Wells Fargo - ... | 0.00 | 0.00 | 72,246.15 |
| Paycheck | 04/28/2017 | 20186 | Rocky Ford F... | | | | Wells Fargo - ... | 4.00 | 4.00 | 72,250.15 |
| Paycheck | 04/28/2017 | 20186 | Rocky Ford F... | | | | Wells Fargo - ... | 98.62 | 98.62 | 72,348.77 |
| Paycheck | 04/28/2017 | 20186 | Rocky Ford F... | | | | Wells Fargo - ... | 23.06 | 23.06 | 72,371.83 |
| Paycheck | 04/28/2017 | 20186 | Rocky Ford F... | | | | Wells Fargo - ... | 0.00 | 0.00 | 72,371.83 |
| Paycheck | 04/28/2017 | 20186 | Rocky Ford F... | | | | Wells Fargo - ... | 0.00 | 0.00 | 72,371.83 |
| Paycheck | 04/28/2017 | 20187 | Colby's Kettle ... | Direct Deposit | | | Wells Fargo - ... | 0.00 | 0.00 | 72,371.83 |
| Paycheck | 04/28/2017 | 20187 | Colby's Kettle ... | Direct Deposit | | | Wells Fargo - ... | 4.00 | 4.00 | 72,375.83 |
| Paycheck | 04/28/2017 | 20187 | Colby's Kettle ... | Direct Deposit | | | Wells Fargo - ... | 51.46 | 51.46 | 72,427.29 |
| Paycheck | 04/28/2017 | 20187 | Colby's Kettle ... | Direct Deposit | | | Wells Fargo - ... | 12.03 | 12.03 | 72,439.32 |
| Paycheck | 04/28/2017 | 20187 | Colby's Kettle ... | Direct Deposit | | | Wells Fargo - ... | 0.71 | 0.71 | 72,440.03 |
| Paycheck | 04/28/2017 | 20187 | Colby's Kettle ... | Direct Deposit | | | Wells Fargo - ... | 25.39 | 25.39 | 72,465.42 |
| Paycheck | 04/28/2017 | 20188 | Border Conce... | | | | Wells Fargo - ... | 0.00 | 0.00 | 72,465.42 |
| Paycheck | 04/28/2017 | 20188 | Border Conce... | | | | Wells Fargo - ... | 4.00 | 4.00 | 72,469.42 |

2:20 PM
05/17/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
### April 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Origin... | Paid A... | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 04/28/2017 | 20188 | Border Conce... | | | | Wells Fargo - ... | 73.53 | 73.53 | 72,542.95 |
| Paycheck | 04/28/2017 | 20188 | Border Conce... | | | | Wells Fargo - ... | 17.19 | 17.19 | 72,560.14 |
| Paycheck | 04/28/2017 | 20188 | Border Conce... | | | | Wells Fargo - ... | 4.98 | 4.98 | 72,565.12 |
| Paycheck | 04/28/2017 | 20188 | Border Conce... | | | | Wells Fargo - ... | 36.29 | 36.29 | 72,601.41 |
| Paycheck | 04/28/2017 | 20203 | Intermountain ... | | | | Wells Fargo - ... | 0.00 | 0.00 | 72,601.41 |
| Paycheck | 04/28/2017 | 20203 | Intermountain ... | | | | Wells Fargo - ... | 4.00 | 4.00 | 72,605.41 |
| Paycheck | 04/28/2017 | 20203 | Intermountain ... | | | | Wells Fargo - ... | 33.14 | 33.14 | 72,638.55 |
| Paycheck | 04/28/2017 | 20203 | Intermountain ... | | | | Wells Fargo - ... | 7.75 | 7.75 | 72,646.30 |
| Paycheck | 04/28/2017 | 20203 | Intermountain ... | | | | Wells Fargo - ... | 0.00 | 0.00 | 72,646.30 |
| Paycheck | 04/28/2017 | 20203 | Intermountain ... | | | | Wells Fargo - ... | 16.35 | 16.35 | 72,662.65 |
| Paycheck | 04/28/2017 | 20190 | NRG SERVIC... | | | | Wells Fargo - ... | 0.00 | 0.00 | 72,662.65 |
| Paycheck | 04/28/2017 | 20190 | NRG SERVIC... | | | | Wells Fargo - ... | 0.00 | 0.00 | 72,662.65 |
| Paycheck | 04/28/2017 | 20190 | NRG SERVIC... | | | | Wells Fargo - ... | 68.13 | 68.13 | 72,730.78 |
| Paycheck | 04/28/2017 | 20190 | NRG SERVIC... | | | | Wells Fargo - ... | 15.94 | 15.94 | 72,746.72 |
| Paycheck | 04/28/2017 | 20190 | NRG SERVIC... | | | | Wells Fargo - ... | 0.00 | 0.00 | 72,746.72 |
| Paycheck | 04/28/2017 | 20190 | NRG SERVIC... | | | | Wells Fargo - ... | 33.63 | 33.63 | 72,780.35 |
| Paycheck | 04/28/2017 | 20191 | Darin Armstead | | | | Wells Fargo - ... | 150.00 | 150.00 | 72,930.35 |
| Paycheck | 04/28/2017 | 20191 | Darin Armstead | | | | Wells Fargo - ... | 0.00 | 0.00 | 72,930.35 |
| Paycheck | 04/28/2017 | 20191 | Darin Armstead | | | | Wells Fargo - ... | 0.00 | 0.00 | 72,930.35 |
| Paycheck | 04/28/2017 | 20191 | Darin Armstead | | | | Wells Fargo - ... | 9.30 | 9.30 | 72,939.65 |
| Paycheck | 04/28/2017 | 20191 | Darin Armstead | | | | Wells Fargo - ... | 2.18 | 2.18 | 72,941.83 |
| Paycheck | 04/28/2017 | 20191 | Darin Armstead | | | | Wells Fargo - ... | 0.00 | 0.00 | 72,941.83 |
| Paycheck | 04/28/2017 | 20191 | Darin Armstead | | | | Wells Fargo - ... | 0.00 | 0.00 | 72,941.83 |
| Liability... | 04/30/2017 | | | | | X | -SPLIT- | -28.75 | -28.75 | 72,913.08 |
| Liability... | 04/30/2017 | | | To adjust for ... | | X | Payroll Expens... | -8.00 | -8.00 | 72,905.08 |
| Total Payroll Expenses | | | | | | | | | 72,905.08 | 72,905.08 |
| Postage and Delivery | | | | | | | | | | |
| Check | 04/06/2017 | 040617 | USPS Postal ... | | Variable | | Wells Fargo - ... | 7.10 | 7.10 | 7.10 |
| Check | 04/07/2017 | 040717 | USPS Postal ... | | Variable | | Wells Fargo - ... | 7.80 | 7.80 | 14.90 |
| Check | 04/07/2017 | 040717 | USPS Postal ... | | Variable | | Wells Fargo - ... | 11.65 | 11.65 | 26.55 |
| Check | 04/12/2017 | 041217 | USPS Postal ... | | Variable | | Wells Fargo - ... | 10.80 | 10.80 | 37.35 |
| Deposit | 04/14/2017 | 040517 | USPS Postal ... | Refund | | | Wells Fargo - ... | -23.75 | -23.75 | 13.60 |
| Deposit | 04/21/2017 | | USPS Postal ... | Deposit | | | Wells Fargo - ... | -7.80 | -7.80 | 5.80 |
| Check | 04/24/2017 | 042417 | USPS Postal ... | | Variable | | Wells Fargo - ... | 24.45 | 24.45 | 30.25 |
| Check | 04/26/2017 | 042617 | USPS Postal ... | | Variable | | Wells Fargo - ... | 26.65 | 26.65 | 56.90 |
| Check | 04/28/2017 | 042817 | USPS Postal ... | | Variable | | Wells Fargo - ... | 13.60 | 13.60 | 70.50 |
| Total Postage and Delivery | | | | | | | | | 70.50 | 70.50 |
| Professional Fees | | | | | | | | | | |
| CH. 11 Expense | | | | | | | | | | |
| Bill | 04/26/2017 | 82117... | U.S. Trustee | Qtr 1, 2017 A... | OVHD | | Accounts Paya... | 325.00 | 325.00 | 325.00 |
| Total CH. 11 Expense | | | | | | | | | 325.00 | 325.00 |
| Total Professional Fees | | | | | | | | | 325.00 | 325.00 |
| Rent Expense | | | | | | | | | | |

2:20 PM
05/17/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
### April 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Origin... | Paid A... | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Bill | 04/01/2017 | | Big B LLC | April Rent 2017 | | | Accounts Paya... | ***** | 11,518.00 | 11,518.00 |
| Total Rent Expense | | | | | | | | | 11,518.00 | 11,518.00 |
| **Repairs and Maintenance** | | | | | | | | | | |
| Bill | 04/24/2017 | 946662 | Elvia Diaz | March 20th th... | | | Accounts Paya... | 650.00 | 650.00 | 650.00 |
| Total Repairs and Maintenance | | | | | | | | | 650.00 | 650.00 |
| **Shop Expense** | | | | | | | | | | |
| Check | 04/04/2017 | 040417 | Harbor Freight... | | Variable | | Wells Fargo - ... | 82.43 | 82.43 | 82.43 |
| Check | 04/05/2017 | 040517 | Fastenal | | Variable | | Wells Fargo - ... | 20.15 | 20.15 | 102.58 |
| Check | 04/07/2017 | 040717 | Fastenal | | Variable | | Wells Fargo - ... | 94.87 | 94.87 | 197.45 |
| Check | 04/12/2017 | 041217 | Harbor Freight... | | Variable | | Wells Fargo - ... | 227.82 | 227.82 | 425.27 |
| Check | 04/14/2017 | 041417 | Fastenal | | Variable | | Wells Fargo - ... | 75.53 | 75.53 | 500.80 |
| Check | 04/14/2017 | 041417 | Ebay | Raven Gloves | Variable | | Wells Fargo - ... | 93.80 | 93.80 | 594.60 |
| Check | 04/14/2017 | 041417 | Zoro Tools | Compressor ... | Variable | | Wells Fargo - ... | 2,037.33 | 2,037.33 | 2,631.93 |
| Check | 04/21/2017 | 042117 | Fastenal | | Variable | | Compass - Ch... | 70.75 | 70.75 | 2,702.68 |
| Check | 04/21/2017 | 042117 | Airgas | | Variable | | Compass - Ch... | 850.00 | 850.00 | 3,552.68 |
| Check | 04/21/2017 | 042117 | Fastenal | | Variable | | Wells Fargo - ... | 70.75 | 70.75 | 3,623.43 |
| Check | 04/21/2017 | 042117 | Airgas | | Variable | | Wells Fargo - ... | 850.00 | 850.00 | 4,473.43 |
| Deposit | 04/24/2017 | | Zoro Tools | Deposit | | | Wells Fargo - ... | -2037.33 | -2,037.33 | 2,436.10 |
| Check | 04/26/2017 | 042617 | Northern Tools | Compreesor ... | Variable | | Wells Fargo - ... | 1,955.09 | 1,955.09 | 4,391.19 |
| Check | 04/27/2017 | 042717 | Airgas | | Variable | | Wells Fargo - ... | 33.65 | 33.65 | 4,424.84 |
| Check | 04/27/2017 | 042717 | Airgas | | Variable | | Wells Fargo - ... | 53.65 | 53.65 | 4,478.49 |
| Check | 04/28/2017 | 042817 | Fastenal | | Variable | | Wells Fargo - ... | 63.69 | 63.69 | 4,542.18 |
| Total Shop Expense | | | | | | | | | 4,542.18 | 4,542.18 |
| **Telephone Expense - Cell** | | | | | | | | | | |
| Check | 04/21/2017 | 042117 | T-Mobile | | Variable | | Wells Fargo - ... | 207.75 | 207.75 | 207.75 |
| Check | 04/21/2017 | 042117 | T-Mobile | | Variable | | Wells Fargo - ... | 439.81 | 439.81 | 647.56 |
| Check | 04/24/2017 | 042417 | Amazon | Cell phone Co... | Variable | | Wells Fargo - ... | 9.95 | 9.95 | 657.51 |
| Total Telephone Expense - Cell | | | | | | | | | 657.51 | 657.51 |
| **Travel Expense** | | | | | | | | | | |
| **Parking/tolls** | | | | | | | | | | |
| Check | 04/14/2017 | 041417 | DIA Parking O... | | Variable | | Wells Fargo - ... | 4.00 | 4.00 | 4.00 |
| Check | 04/17/2017 | 041717 | Public Works ... | | Variable | | Wells Fargo - ... | 1.00 | 1.00 | 5.00 |
| Check | 04/17/2017 | 041717 | Public Works ... | | Variable | | Wells Fargo - ... | 2.00 | 2.00 | 7.00 |
| Check | 04/18/2017 | 041817 | Express Toll | | Variable | | Wells Fargo - ... | 15.05 | 15.05 | 22.05 |
| Check | 04/26/2017 | 042617 | Justice Center... | | Variable | | Wells Fargo - ... | 5.00 | 5.00 | 27.05 |
| Total Parking/tolls | | | | | | | | | 27.05 | 27.05 |
| **Airfare/Hotel/Rental Car/Taxi** | | | | | | | | | | |
| Check | 04/24/2017 | 042417 | LYFT | | Variable | | Wells Fargo - ... | 13.15 | 13.15 | 13.15 |
| Check | 04/25/2017 | 042517 | LYFT | | Variable | | Wells Fargo - ... | 14.65 | 14.65 | 27.80 |

2:20 PM
05/17/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
### April 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Origin... | Paid A... | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Airfare/Hotel/Rental Car/Taxi | | | | | | | | | 27.80 | 27.80 |
| Total Travel Expense | | | | | | | | | 54.85 | 54.85 |
| Uniforms | | | | | | | | | | |
| Paycheck | 04/07/2017 | 20125 | Darin Armstead | Direct Deposit | | | Wells Fargo - ... | -101.58 | -101.58 | -101.58 |
| Paycheck | 04/11/2017 | 20124 | Darin Armstead | | | | Wells Fargo - ... | 0.00 | 0.00 | -101.58 |
| Check | 04/12/2017 | 041217 | Service Unifor... | | Variable | | Wells Fargo - ... | 1,073.86 | 1,073.86 | 972.28 |
| Check | 04/19/2017 | 041917 | Service Unifor... | | Variable | | Wells Fargo - ... | 1,272.81 | 1,272.81 | 2,245.09 |
| Total Uniforms | | | | | | | | | 2,245.09 | 2,245.09 |
| Utilities | | | | | | | | | | |
| Check | 04/13/2017 | 041317 | Xcel Energy | | Variable | | Wells Fargo - ... | 4,739.58 | 4,739.58 | 4,739.58 |
| Total Utilities | | | | | | | | | 4,739.58 | 4,739.58 |
| Total Expense | | | | | | | | | ****** | 165,700.88 |
| Net Ordinary Income | | | | | | | | | ****** | 180,728.08 |
| Other Income/Expense | | | | | | | | | | |
| Other Income | | | | | | | | | | |
| Interest Income | | | | | | | | | | |
| Deposit | 04/17/2017 | | Wells Fargo | Deposit | Variable | | Wells Fargo - ... | 4.11 | 4.11 | 4.11 |
| Total Interest Income | | | | | | | | | 4.11 | 4.11 |
| Total Other Income | | | | | | | | | 4.11 | 4.11 |
| Other Expense | | | | | | | | | | |
| Sales Tax Adjustments | | | | | | | | | | |
| General... | 04/30/2017 | 176 | Manager of Fi... | Sales Tax Adj... | OVHD | | Sales Tax Pay... | -12.19 | -12.19 | -12.19 |
| General... | 04/30/2017 | 177 | Colorado Dep... | Sales Tax Adj... | OVHD | | Sales Tax Pay... | -409.26 | -409.26 | -421.45 |
| Total Sales Tax Adjustments | | | | | | | | | -421.45 | -421.45 |
| Total Other Expense | | | | | | | | | -421.45 | -421.45 |
| Net Other Income | | | | | | | | | 425.56 | 425.56 |
| Net Income | | | | | | | | | ****** | 181,153.64 |

| Monthly Budget | Mar-17 | Mar. Actuals | Apr-17 | Apr. Actuals | May-17 | Jun-17 | Jul-17 | Aug-17 |
|---|---|---|---|---|---|---|---|---|
| Revenue | $ 416,666.67 | $ 349,651.43 | $ 416,666.67 | $ 600,517.56 | $ 416,666.67 | $ 416,666.67 | $ 416,666.67 | $ 416,666.67 |
| BBVA Compass | $ 10,000.00 | $ - | $ 10,000.00 | $ - | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 |
| Rent/Building | $16,883.00 | $11,518.00 | $16,883.00 | $11,518.00 | $16,883.00 | $16,883.00 | $16,883.00 | $16,883.00 |
| Fed Taxes | $18,625.13 | $4,646.00 | $18,625.13 | | $18,625.13 | $18,625.13 | $18,625.13 | $18,625.13 |
| Insurance Autos | $880.74 | $709.24 | $880.74 | $291.20 | $880.74 | $880.74 | $880.74 | $880.74 |
| Insurance Workmans Comp | $4,853.00 | $8,063.00 | $4,853.00 | $3,597.00 | $4,853.00 | $4,853.00 | $4,853.00 | $4,853.00 |
| Insurance Gen Liability | $1,360.64 | $ 2,721.28 | $1,360.64 | $1,360.64 | $1,360.64 | $1,360.64 | $1,360.64 | $1,360.64 |
| Payroll-Commissions | $85,516.68 | $ 93,482.98 | $85,516.68 | $87,492.36 | $85,516.68 | $85,516.68 | $85,516.68 | $85,516.68 |
| Colorado Dept. Revenue | $2,647.00 | $3,433.06 | $2,647.00 | | $2,647.00 | $2,647.00 | $2,647.00 | $2,647.00 |
| Colorado Dept. Labor | $9,340.00 | $9,340.00 | $9,340.00 | $9,849.85 | $9,340.00 | $9,340.00 | $9,340.00 | $9,340.00 |
| Auto Expense/fuel | $1,200.00 | $2,806.32 | $1,200.00 | $518.56 | $1,200.00 | $1,200.00 | $1,200.00 | $1,200.00 |
| Meals/Enter/Sales SPIFF's | $1,600.00 | $699.92 | $1,600.00 | $825.83 | $1,600.00 | $1,600.00 | $1,600.00 | $1,600.00 |
| Phone Cells | $300.00 | $280.50 | $300.00 | $657.51 | $300.00 | $300.00 | $300.00 | $300.00 |
| Utilities-Waste Management | $175.00 | $0.00 | $175.00 | $0.00 | $175.00 | $175.00 | $175.00 | $175.00 |
| Utilities Xcel | $3,000.00 | $0.00 | $3,000.00 | $4,739.58 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 |
| Denver Water | $225.00 | $0.00 | $225.00 | $0.00 | $225.00 | $225.00 | $225.00 | $225.00 |
| Buyers Zone | $1,000.00 | $660.10 | $1,000.00 | $1,024.70 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| Elift/Dealer Doc | $209.00 | $0.00 | $209.00 | $228.00 | $209.00 | $209.00 | $209.00 | $209.00 |
| Lead Vison/123 Forklift | $1,000.00 | $1,202.17 | $1,000.00 | $1,146.69 | $1,000.00 | $1,000.00 | $1,000.00 | $1,000.00 |
| Google | $22,000.00 | $16,372.35 | $24,000.00 | $18,000.00 | $26,000.00 | $28,000.00 | $30,000.00 | $30,000.00 |
| GoDaddy | $350.00 | $0.00 | $350.00 | $316.87 | $350.00 | $350.00 | $350.00 | $350.00 |
| Advertisment | $536.00 | $6,572.89 | $536.00 | $4,103.98 | $536.00 | $536.00 | $536.00 | $536.00 |
| John Murphy/Lead Vitality | $850.00 | $0.00 | $850.00 | $0.00 | $850.00 | $850.00 | $850.00 | $850.00 |
| Zoho | $6,035.00 | $6,074.57 | $6,035.00 | $6,035.00 | $35.00 | $35.00 | $35.00 | $35.00 |
| Web/phones | $1,500.00 | $1,226.59 | $1,500.00 | $2,860.59 | $1,500.00 | $1,500.00 | $1,500.00 | $1,500.00 |
| Bank fees | $2,000.00 | $1,418.92 | $2,000.00 | $1,796.33 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 |
| Merchant Fees | $628.00 | $1,450.68 | $628.00 | $469.66 | $628.00 | $628.00 | $628.00 | $628.00 |
| Professional fees | $506.00 | $730.00 | $506.00 | $325.00 | $506.00 | $506.00 | $506.00 | $506.00 |
| Uniforms | $1,291.34 | -$101.58 | $1,291.34 | $2,245.09 | $1,291.34 | $1,291.34 | $1,291.34 | $1,291.34 |
| Freight | $24,344.00 | $62,200.00 | $24,344.00 | $37,305.61 | $24,344.00 | $24,344.00 | $24,344.00 | $24,344.00 |
| Ebay Fees | $325.00 | $1,142.45 | $325.00 | $237.74 | $325.00 | $325.00 | $325.00 | $325.00 |
| In-House Tow Expense | $1,395.00 | $150.41 | $1,395.00 | $2,795.57 | $1,395.00 | $1,395.00 | $1,395.00 | $1,395.00 |
| Service Repair /Parts Exp | $26,176.00 | $19,971.04 | $26,176.00 | $21,864.88 | $26,176.00 | $26,176.00 | $26,176.00 | $26,176.00 |
| Sub Contract Labor | $21,880.00 | $19,839.73 | $21,880.00 | $27,743.57 | $21,880.00 | $21,880.00 | $21,880.00 | $21,880.00 |
| Office Supplies/Expense/postage | $600.00 | $592.78 | $600.00 | $143.94 | $600.00 | $600.00 | $600.00 | $600.00 |
| Shop Expense | $2,000.00 | $890.72 | $2,000.00 | $4,542.18 | $2,000.00 | $2,000.00 | $2,000.00 | $2,000.00 |
| Paint Expense | $3,900.00 | $4,497.11 | $3,900.00 | $5,469.19 | $3,900.00 | $3,900.00 | $3,900.00 | $3,900.00 |
| Accessories | $8,400.00 | $2,264.00 | $8,400.00 | $3,471.82 | $8,400.00 | $8,400.00 | $8,400.00 | $8,400.00 |
| Office Equip/Security/Repair/Cleaning | $1,180.00 | $1,084.36 | $1,180.00 | $866.34 | $1,180.00 | $1,180.00 | $1,180.00 | $1,180.00 |
| Purchase Warranty | $1,010.00 | $1,807.00 | $1,010.00 | $5,112.00 | $1,010.00 | $1,010.00 | $1,010.00 | $1,010.00 |
| New Equipment GoodSense Inventory | $0.00 | $99,143.00 | $41,380.38 | $0.00 | $48,765.18 | $52,360.68 | $40,749.80 | $42,829.80 |
| Used Equipment Inventory | $100,000.00 | $73,212.00 | $60,000.00 | $152,414.00 | $52,000.00 | $48,000.00 | $60,000.00 | $58,000.00 |
| Total Expenses | $385,721.53 | $460,512.61 | $389,101.91 | $421,369.28 | $383,486.71 | $385,082.21 | $387,471.33 | $387,551.33 |
| Health Insurance | | $411.02 | | $753.02 | | | | |
| Net Income | $ 30,945.14 | $(110,861.18) | $ 27,564.76 | $ 178,395.26 | $ 33,179.96 | $ 31,584.46 | $ 29,195.34 | $ 29,115.34 |
| Share Holder-Loan | | $ 100,000.00 | | | | | | |
| | | $ (10,861.18) | | | | | | |

2:18 PM
05/16/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss
### April 2017

| | | Apr 17 |
|---|---|---|
| Ordinary Income/Expense | | |
| Income | | |
| Freight In-House Towing Income | | 5,211.06 |
| Equipment Svc/Repair Income | | 575.76 |
| Equipment Rental Income | | 29,617.00 |
| Sales | | 565,113.74 |
| Total Income | | 600,517.56 |
| Cost of Goods Sold | | |
| Selling Fees (ebay, online fee) | | 237.74 |
| Equipment Purchases | | 152,414.13 |
| Equipment Accessories | | 3,471.82 |
| Equipment Purchase Warranty | | 5,112.00 |
| Equipment Svc/Repair Expense | | |
| Equipment Service Expense | 9,163.08 | |
| Parts | 12,701.80 | |
| Total Equipment Svc/Repair Expense | | 21,864.88 |
| Freight | | 37,305.61 |
| Merchant Account Fees | | 469.66 |
| Paint Expense | | 5,469.19 |
| Subcontracted Services | | 27,743.57 |
| Total COGS | | 254,088.60 |
| Gross Profit | | 346,428.96 |
| Expense | | |
| Advertising and Promotion | | 22,522.21 |
| Automobile Expense | | |
| Auto Repair/Maintenance | 59.23 | |
| Fuel | 404.48 | |
| Total Automobile Expense | | 463.71 |
| Bank Service Charges | | 1,796.33 |
| Client/Employee Appreciation | | 825.83 |
| Commissions | | 24,437.21 |
| Computer and Internet Expenses | | |
| Computer Repair | 113.95 | |
| Anti-Virus/Software | 6,392.23 | |
| Internet & Phone | 2,344.41 | |
| Website | 10.00 | |
| Total Computer and Internet Expenses | | 8,860.59 |
| In-House Towing Expense | | |
| In-House T-Truck FREIG Fuel | 1,398.74 | |
| In-House T-Truck FREIG Main/Rep | 77.34 | |
| In-House T-Truck FREIG Ins/Reg | 1,319.49 | |
| Total In-House Towing Expense | | 2,795.57 |
| Insurance Expense | | |
| Health Insurance Expense | 753.02 | |
| Workers Compensation | 3,597.00 | |
| General Liability Insurance | 1,360.64 | |
| Auto Insurance Expense | 291.20 | |
| Total Insurance Expense | | 6,001.86 |
| Office Equipment | | 216.34 |
| Office Supplies | | 73.44 |
| Payroll Expenses | | 72,905.08 |
| Postage and Delivery | | 70.50 |
| Professional Fees | | |

2:18 PM
05/16/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss
### April 2017

| | | Apr 17 |
|---|---|---|
| CH. 11 Expense | 325.00 | |
| Total Professional Fees | | 325.00 |
| Rent Expense | | 11,518.00 |
| Repairs and Maintenance | | 650.00 |
| Shop Expense | | 4,542.18 |
| Telephone Expense - Cell | | 657.51 |
| Travel Expense | | |
| Parking/tolls | 27.05 | |
| Airfare/Hotel/Rental Car/Taxi | 27.80 | |
| Total Travel Expense | | 54.85 |
| Uniforms | | 2,245.09 |
| Utilities | | 4,739.58 |
| Total Expense | | 165,700.88 |
| Net Ordinary Income | | 180,728.08 |
| Other Income/Expense | | |
| Other Income | | |
| Interest Income | | 4.11 |
| Total Other Income | | 4.11 |
| Other Expense | | |
| Sales Tax Adjustments | | -421.45 |
| Total Other Expense | | -421.45 |
| Net Other Income | | 425.56 |
| **Net Income** | | **181,153.64** |

2:49 PM
05/18/17
Cash Basis

# Endless Sales Inc.
## Balance Sheet
### As of April 30, 2017

| | Apr 30, 17 |
|---|---|
| ASSETS | |
| Current Assets | |
| Checking/Savings | |
| Wells Fargo - CH. 11 | 133,639.14 |
| Sinosure | 100.10 |
| Total Checking/Savings | 133,739.24 |
| Accounts Receivable | |
| Accounts Receivable | -51,264.74 |
| Total Accounts Receivable | -51,264.74 |
| Other Current Assets | |
| Octane Forklift Prepayments | 59,447.00 |
| Employee Cash Advance | 3,715.46 |
| Inventory Asset | 1,716,155.17 |
| Unreconciled Funds | 37,894.69 |
| Total Other Current Assets | 1,817,212.32 |
| Total Current Assets | 1,899,686.82 |
| Fixed Assets | |
| Leasehold Improve - Paint Booth | 85,000.00 |
| Loan to Gym Uptown For Equip. | 38,474.17 |
| Vehicles | 327,861.60 |
| Accumulated Depreciation | -140,278.00 |
| Furniture and Shop Equipment | 17,005.86 |
| Total Fixed Assets | 328,063.63 |
| Other Assets | |
| Loan from/to Gym Uptown | 426,354.57 |
| Tenant Improvement for Big B | 304,018.97 |
| Total Other Assets | 730,373.54 |
| TOTAL ASSETS | **2,958,123.99** |
| LIABILITIES & EQUITY | |
| Liabilities | |
| Current Liabilities | |
| Credit Cards | |
| BBVA Compass LOC - 9402-$25k | 23,997.22 |
| BBVA Brian CC - 8990 - $10K | 1,560.00 |
| Total Credit Cards | 25,557.22 |
| Other Current Liabilities | |
| Ruben Acevedo Garnishment | -200.00 |
| Ryan Rickert Child Support | 122.48 |
| Richard Espinoza Garnishment | 191.62 |
| Cesar A. Manriquez Garnishment | 160.00 |
| Zach Jackson Withholding Acct. | -130.15 |
| Direct Deposit Liabilities | 397.27 |
| Payroll Liabilities | 5,924.85 |
| Sales Tax Payable | 9,676.12 |

2:49 PM
05/18/17
Cash Basis

# Endless Sales Inc.
## Balance Sheet
### As of April 30, 2017

| | Apr 30, 17 |
|---|---|
| Total Other Current Liabilities | 16,142.19 |
| Total Current Liabilities | 41,699.41 |
| Long Term Liabilities | |
| Compass Bus. Loan-8515 | -563.11 |
| BBVA Compass $300k (26)- 8376 | 299,125.29 |
| Tow Truck Loan-0494 | 138,139.22 |
| BBVA Compass 200k LOC-0042 | 105,436.07 |
| BBVA Compass Loan - 4175 - $60K | 10,696.89 |
| Paint Booth-6748 | 49,357.39 |
| DO NOT USE BVA 300K Loan-4870 | -1,037.24 |
| BBVA Compass $500K Loan 0034 | 247,780.87 |
| Total Long Term Liabilities | 848,935.38 |
| Total Liabilities | 890,634.79 |
| Equity | |
| Brian Loan to DFB | 168,449.96 |
| Brian SEP Account | -200,000.00 |
| Retained Earnings | 1,923,998.19 |
| Shareholder Dividends Paid/Depo | |
| Draw/Deposit Brian | 93,579.63 |
| Federal Taxes | -624.64 |
| Shareholder Dividends Paid/Depo - Other | 5,350.09 |
| Total Shareholder Dividends Paid/Depo | 98,305.08 |
| Net Income | 27,921.17 |
| Total Equity | 2,018,674.40 |
| TOTAL LIABILITIES & EQUITY | **2,909,309.19** |

2:52 PM

05/18/17

# Endless Sales Inc.
## Statement of Cash Flows
### April 2017

| | Apr 17 |
|---|---|
| OPERATING ACTIVITIES | |
| Net Income | 538,904.84 |
| Adjustments to reconcile Net Income | |
| to net cash provided by operations: | |
| Accounts Receivable | -351,337.80 |
| Employee Cash Advance | -180.04 |
| Accounts Payable | -13,568.35 |
| Ruben Acevedo Garnishment | 400.00 |
| Payroll Liabilities | -3,340.56 |
| Sales Tax Payable | 8,806.83 |
| Net cash provided by Operating Activities | 179,684.92 |
| FINANCING ACTIVITIES | |
| Brian SEP Account | -100,000.00 |
| Shareholder Dividends Paid/Depo:Federal Taxes | -349.95 |
| Net cash provided by Financing Activities | -100,349.95 |
| Net cash increase for period | 79,334.97 |
| Cash at beginning of period | 43,484.16 |
| Cash at end of period | **122,819.13** |

2:16 PM
05/16/17
Cash Basis

# Endless Sales Inc.
## Income by Customer Summary (Values in Home Currency)
April 2017

| | Apr 17 |
|---|---|
| A-1 Radiator | -228.00 |
| Aaron Bunce | 339.00 |
| Adam Perry | 448.00 |
| Adept Equipment Services | 199.00 |
| Advantage Material Handling, Inc. | -6,500.00 |
| AERO DRY SYSTEMS | -89.05 |
| Air Turn | 356.04 |
| AJ | 598.00 |
| Akins Manufacturing | 28,722.11 |
| Ald Nano Solutions | 1,098.00 |
| Altaray Solar LLC | 12,550.00 |
| Anuar Adame Hernandez | 150.00 |
| Anvil Bikes | 2,800.00 |
| Aqua Power | 7,330.08 |
| Argo Mill LLC | -2,804.03 |
| Beehive Fire Protection | 215.00 |
| Big Rentz | 3,950.00 |
| Billabaugh's Flooring America | -662.25 |
| Border Concepts | 30,177.97 |
| City of Sheridan-Solid Waste Division-San | 0.00 |
| Clear Intentions | 2,570.00 |
| Colby's Kettle Corn | 7,330.39 |
| COLORADO TRUCK & TRAILER | 80.00 |
| Comfort Boteng | 2,000.00 |
| Cultivate | 2,590.00 |
| Denver Zoological Foundation | 11,187.00 |
| Dominion Turf | 1,284.51 |
| DRS Enterprises | 799.00 |
| Dustco Building Specialties, Inc. | 9,000.00 |
| Energy Saving Crew | 1,495.00 |
| Excel Energy | 750.00 |
| FSM | 989.01 |
| FTSI | 52,990.00 |
| G and G Farms | 1,692.81 |
| G and Z Transport | 1,900.00 |
| Goat Patch Brewing | 10,911.10 |
| Hawkeye Aviation | 700.00 |
| Hope Foods | 1,545.00 |
| Hungenberg Produce | 1,185.62 |
| Intermountain Electronics | 39,126.46 |
| JKC Manufacturing | 1,457.73 |
| John Allen | 850.00 |
| K & R Logistics | 0.00 |
| Karl | 349.00 |
| Kazmira LLC | 11,703.30 |
| King Conference Exhibition | 5,970.64 |
| Kuchar Electric CO. | 25,044.04 |
| KVA Supply | 1,600.00 |
| Luis Angel Vasquez | 150.00 |
| LW7, LC | 43,500.00 |
| Masson Farms | 11,266.28 |
| MAVALA | 12,639.46 |
| Mayfield Holdings, LLC | 1,127.90 |
| Mega-Blue Inc. | -558.68 |
| Melvin Brewing | 8,335.89 |
| Merkaba foods | 6,151.00 |
| Michaela Roth | 349.00 |
| Miller Equipment (C) | 79.99 |
| Modern Welding and Fabrication | -1,380.32 |
| Mor storage sales | 26,077.61 |
| Noosa Yoghurt | 2,215.99 |
| NRG SERVICES LLC | 15,557.41 |
| Outer Range | 1,045.00 |
| Overall Electric LLC | 865.38 |
| Pacific Iron | 1,287.00 |
| Paul Faucette | 35.91 |

2:16 PM
05/16/17
Cash Basis

# Endless Sales Inc.
## Income by Customer Summary (Values in Home Currency)
April 2017

| | Apr 17 |
|---|---|
| Pen Air | 1,095.00 |
| Pet Club | 1,795.00 |
| Preferred Material Handling | 13,973.00 |
| Preferred Pump and Equipment, LP | 3,100.00 |
| Project Cure | 399.00 |
| Purple Door LLC | 599.00 |
| Raw Creative | 11,414.69 |
| RedNatura | 761.50 |
| RM CoCo Decor | 1,220.00 |
| Rocket Racing Wheels | -71.33 |
| Rocky Ford Food Market | 25,398.62 |
| Rocky Mountain 4 Wheel Campers | 750.00 |
| Rodney Remodeling LLC | 6,280.23 |
| Rodriquez Masonry | 1,095.00 |
| Schaefer Enterprises | -1,360.64 |
| Sergio Palacios | 698.00 |
| Silveredge Co-op | 14,725.00 |
| Slice of life foods | 13,455.00 |
| Solid-Framing | 32,965.44 |
| Spectrum Brands | 990.00 |
| Speedhut Inc | 1,000.00 |
| Summit Mechanical | 12,061.62 |
| Sunrise Chemical | 1,000.00 |
| Sweet Candy Company | -233.20 |
| Test Gauge and Back Flow Supply | 673.08 |
| Todd Technologies Inc. | -1,369.06 |
| Trim Tek Inc | 499.00 |
| Vegetation Management West | 16,200.43 |
| Wells Fargo | -493.89 |
| Western Material Handling | 329.72 |
| You Unicos | -500.00 |
| TOTAL | **562,945.51** |

2:16 PM
05/16/17
Cash Basis

# Endless Sales Inc.
## Expenses by Vendor Summary (Values in Home Currency)
April 2017

| | Apr 17 |
|---|---|
| 918 Transport | 600.00 |
| ADT Security | 216.34 |
| Airgas | 2,037.30 |
| Amazon | 73.79 |
| AmTrust | 5,112.00 |
| Applied Maintenance Supplies & Solutions | 4,387.78 |
| Arnold Machinery | 996.54 |
| Arrow Material Handling Products | 2,741.18 |
| Authnet Gateway Billing | 34.60 |
| Barnes Industrial Equipment | 4,700.00 |
| BB of Denver | 44.00 |
| BBVA Compass Bank | 1,376.86 |
| Big B LLC | 11,518.00 |
| Birnstengel Equipment | 17,600.00 |
| Brian Sarubbi | 2,581.00 |
| Buyer Zone | 1,024.70 |
| CharNor | 3,055.00 |
| Churches Chicken | 88.64 |
| Colorado Department of Revenue | -407.26 |
| Conoco | 97.11 |
| Craig's List | 35.00 |
| Cross Bid | 197.75 |
| D & L Transport | 650.00 |
| DAT Solutions | 105.81 |
| David Cleaver | 6,600.00 |
| Dee Jay Bee Towing | 100.00 |
| Derby Tire Service | 77.34 |
| Digital Ocean | 20.24 |
| Drop Box | 9.99 |
| E-lift truck | 228.00 |
| E & G Terminal | 180.92 |
| Ebay | 944.97 |
| Electro Services LLC | 2,230.00 |
| Elite Heavy Haul | 725.00 |
| Elvia Diaz | 650.00 |
| Enrico Grasso II Dba, ERG Forklift Repair | 6,930.00 |
| Farmers Insurance | 291.20 |
| Fastenal | 395.74 |
| FMH Material Handling | 315.17 |
| Foley Engine | 730.64 |
| Glens Garage | 396.00 |
| Google | 18,000.00 |
| Harbor Freight Tools | 310.25 |
| HOME DEPOT | 170.52 |
| Hose Power USA | 392.75 |
| Hyster-Yale Group | 32,750.00 |
| ICM Consulting Corp | 1,000.00 |
| Industrial Battery Service Inc | 4,000.00 |
| Integra Telecom | 2,333.64 |
| Interfox Logistics Corp | 800.00 |
| Internet Truckstop LLC | 35.00 |
| ITella Spoofing | 199.95 |
| Javier Olivas | 1,190.00 |
| JML Garcia Transport | 450.00 |
| John Ruff (v) | 179.00 |
| Joseph Ryan Antczak | 4,481.01 |
| Justice Center Garage | 5.00 |
| King Soopers | 118.96 |
| Korte Transportation | 400.00 |
| Lead Vison | 1,146.69 |
| Load to Ride Transportation | 15,425.00 |
| LYFT | 27.80 |
| Mail Parser | 39.00 |
| Manager of Finance | -12.19 |
| MB Global Logistics | 1,400.00 |
| McCoys | 58.87 |

2:16 PM
05/16/17
Cash Basis

# Endless Sales Inc.
## Expenses by Vendor Summary (Values in Home Currency)
### April 2017

| | Apr 17 |
|---|---|
| Metro Ault Gas | 88.49 |
| Miller Equipment | 2,900.00 |
| Mullen Tire & Service | 689.68 |
| Napa Auto Parts (V) | 450.61 |
| New China Kitchen | 84.50 |
| Noel Ray | 5,332.71 |
| Northern Tools | 1,955.09 |
| Parker Store | 14.56 |
| Pinnacol Assurance | 3,597.00 |
| Power Graphics Inc | 537.00 |
| Pro Hydraulic | 893.50 |
| Product Advance | 248.00 |
| QuickBooks Payroll Service | 82.25 |
| R-Rivas Trucking | 850.00 |
| Rebel Wholesale Forklifts | 2,000.00 |
| Rob Brouillette | 8,000.00 |
| Rocket Seals Corportation | 99.81 |
| S & S Trucking | 1,300.00 |
| Screen Magic | 114.00 |
| Service Uniform Rental-DV | 2,346.67 |
| SevenOaks Capital Associates, LLC | 500.00 |
| Shopper Approved | 248.00 |
| Solideal Tire | 568.01 |
| SOS registration | 10.00 |
| T-Mobile | 647.56 |
| Travelers Insurance | 1,319.49 |
| TVH Parts Co. | 4,301.22 |
| U.S. Trustee | 325.00 |
| United Health One | 411.02 |
| USPS Postal Services | 70.50 |
| Walmart | 338.01 |
| Whisler Bearing | 14.87 |
| Xcel Energy | 4,739.58 |
| XPOLogistics | 12,774.80 |
| Zhejiang Goodsense | 56,060.10 |
| ziprecruiter | 249.00 |
| Zoho | 6,035.00 |
| Zoro Tools | 0.00 |
| TOTAL | 284,788.63 |