B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

District of Colorado

In re Endless Sales, Inc.,
Debtor

Case No. 17-11037 EEB

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: June

Date filed: 6.21.17

Line of Business: Forklift Sales & Rentals

NAISC Code:

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

[signature]

Original Signature of Responsible Party

Brian Firkins

Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | Question | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☒ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☒ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☒ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☒ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☒ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☒ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☒ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☒ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☒ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☒ | ☐ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☒ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☒ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☐ | ☒ |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES $ 8,019.39

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES $ (69,366.13)

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? 36

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? 25

## PROFESSIONAL FEES

***BANKRUPTCY RELATED:***

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? $ 14,550.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? $ 18,875.00

***NON-BANKRUPTCY RELATED:***

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? $ -0-

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? $ 1798.50

B 25C (Official Form 25C) (12/08)

| | | | |
|---|---|---|---|
| 14. | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☒ |
| 15. | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☒ |
| 16. | HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☒ |
| 17. | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☒ |
| 18. | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☒ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? ☐ ☒

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

Bank Stmt TOTAL INCOME $ 544,923.17

## SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month $ 354,449.87

Cash on Hand at End of Month $ 416,514.92

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU TOTAL $ 416,514.92

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES $ 238,261.19

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* $ 544,923.17

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* $ 238,261.19

*(Subtract Line C from Line B)* CASH PROFIT FOR THE MONTH $ 306,661.98

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180 DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

| | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 450,000.00 | $ 553,281.46 | $ 103,281.46 |
| EXPENSES | $ 419,827.47 | $ 564,545.61 | $ (144,718.14) |
| CASH PROFIT | $ 30,172.53 | $ (11,264.15) | $ (41,436.68) |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH: $ 450000.00

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: $ 423827.47

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: $ 26,172.53

## ADDITIONAL INFORMATION

PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET WHICH YOU PREPARE INTERNALLY.

| Monthly Budget | Mar-17 | Mar. Actuals | Apr-17 | Apr. Actuals | May-17 | May. Actuals |
|---|---|---|---|---|---|---|
| Revenue | $ 416,666.67 | $ 349,651.43 | $ 416,666.67 | $ 600,517.56 | $ 416,666.67 | $ 631,075.45 |
| BBVA Compass | $ 10,000.00 | $ - | $ 10,000.00 | $ - | $ 10,000.00 | $ 41,850.00 |
| Rent/Building | $16,883.00 | $11,518.00 | $16,883.00 | $11,518.00 | $16,883.00 | $11,518.00 |
| Fed Taxes | $18,625.13 | $4,646.00 | $18,625.13 | | $18,625.13 | $23,371.73 |
| Insurance Autos | $880.74 | $709.24 | $880.74 | $291.20 | $880.74 | $736.49 |
| Insurance Workmans Comp | $4,853.00 | $8,063.00 | $4,853.00 | $3,597.00 | $4,853.00 | $3,597.00 |
| Insurance Gen Liability | $1,360.64 | $ 2,721.28 | $1,360.64 | $1,360.64 | $1,360.64 | $5,422.39 |
| Payroll-Commissions | $85,516.68 | $ 93,482.98 | $85,516.68 | $87,492.36 | $85,516.68 | $89,060.27 |
| Colorado/Den Dept. Revenue | $2,647.00 | $3,433.06 | $2,647.00 | | $2,647.00 | $10,943.49 |
| Colorado Dept. Labor | $9,340.00 | $9,340.00 | $9,340.00 | $9,849.85 | $9,340.00 | $0.00 |
| Auto Expense/fuel | $1,200.00 | $2,806.32 | $1,200.00 | $518.56 | $1,200.00 | $842.69 |
| Meals/Enter/Sales SPIFF's | $1,600.00 | $699.92 | $1,600.00 | $825.83 | $1,600.00 | $529.33 |
| Phone Cells | $300.00 | $280.50 | $300.00 | $657.51 | $300.00 | $311.66 |
| Utilities-Waste Management | $175.00 | $0.00 | $175.00 | $0.00 | $175.00 | $342.79 |
| Utilities Xcel | $3,000.00 | $0.00 | $3,000.00 | $4,739.58 | $2,000.00 | $2,066.86 |
| Denver Water | $225.00 | $0.00 | $225.00 | $0.00 | $225.00 | $906.51 |
| Buyers Zone | $1,000.00 | $660.10 | $1,000.00 | $1,024.70 | $1,000.00 | $796.80 |
| Elift/Dealer Doc | $209.00 | $0.00 | $209.00 | $228.00 | $209.00 | $208.00 |
| Lead Vison/123 Forklift | $1,000.00 | $1,202.17 | $1,000.00 | $1,146.69 | $1,000.00 | $1,368.63 |
| Google | $22,000.00 | $16,372.35 | $24,000.00 | $18,000.00 | $26,000.00 | $18,406.47 |
| GoDaddy | $350.00 | $0.00 | $350.00 | $316.87 | $350.00 | $403.70 |
| Advertisment | $536.00 | $6,572.89 | $536.00 | $4,103.98 | $536.00 | $1,273.95 |
| John Murphy/Lead Vitality | $850.00 | $0.00 | $850.00 | $0.00 | $850.00 | $0.00 |
| Zoho | $6,035.00 | $6,074.57 | $6,035.00 | $6,035.00 | $35.00 | $35.00 |
| Web/phones | $1,500.00 | $1,226.59 | $1,500.00 | $2,860.59 | $1,500.00 | $1,759.16 |
| Bank fees | $2,000.00 | $1,418.92 | $2,000.00 | $1,796.33 | $2,000.00 | $350.14 |
| Merchant Fees | $628.00 | $1,450.68 | $628.00 | $469.66 | $628.00 | $2,559.86 |
| Professional fees | $506.00 | $730.00 | $506.00 | $325.00 | $506.00 | $5,068.50 |
| Uniforms | $1,291.34 | -$101.58 | $1,291.34 | $2,245.09 | $1,291.34 | $913.43 |
| Freight | $24,344.00 | $62,200.00 | $24,344.00 | $37,305.61 | $24,344.00 | $34,989.27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ebay Fees | $325.00 | $1,142.45 | $325.00 | $237.74 | $325.00 | $0.00 |
| In-House Tow Expense | $1,395.00 | $150.41 | $1,395.00 | $2,795.57 | $1,395.00 | $2,902.97 |
| Service Repair /Parts Exp | $26,176.00 | $19,971.04 | $26,176.00 | $21,864.88 | $26,176.00 | $24,213.32 |
| Sub Contract Labor | $21,880.00 | $19,839.73 | $21,880.00 | $27,743.57 | $21,880.00 | $26,016.24 |
| Office Supplies/Expense/postage | $600.00 | $592.78 | $600.00 | $143.94 | $600.00 | $302.73 |
| Shop Expense | $2,000.00 | $890.72 | $2,000.00 | $4,542.18 | $2,000.00 | $589.71 |
| Paint Expense | $3,900.00 | $4,497.11 | $3,900.00 | $5,469.19 | $3,900.00 | $1,901.29 |
| Accessories | $8,400.00 | $2,264.00 | $8,400.00 | $3,471.82 | $8,400.00 | $6,678.10 |
| Office Equip/Security/Repair/Cleaning | $1,180.00 | $1,084.36 | $1,180.00 | $866.34 | $1,180.00 | $864.10 |
| Purchase Warranty | $1,010.00 | $1,807.00 | $1,010.00 | $5,112.00 | $1,010.00 | $2,330.00 |
| New Equipment GoodSense Inventory | $0.00 | $99,143.00 | $41,380.38 | $0.00 | $48,765.18 | |
| Used Equipment Inventory | $100,000.00 | $73,212.00 | $60,000.00 | $152,414.00 | $52,000.00 | $90,913.00 |
| **Total Expenses** | $385,721.53 | **$460,512.61** | **$389,101.91** | **$421,369.28** | **$383,486.71** | **$416,343.58** |
| **Health Insurance** | | **$411.02** | | **$753.02** | | **$411.02** |
| **Net Income** | $ 30,945.14 | $(110,861.18) | $ 27,564.76 | $ 178,395.26 | $ 33,179.96 | $ 214,320.85 |
| **Share Holder-Loan** | | $ 100,000.00 | | | | |
| | | $ (10,861.18) | | | | |

| Monthly Budget | Jun-17 | Jun. Actuals | Jul-17 | Aug-17 |
|---|---|---|---|---|
| **Revenue** | **$ 450,000.00** | **$ 553,281.46** | **$ 450,000.00** | **$ 450,000.00** |
| BBVA Compass; $500k/$300k/$200k | $ 13,950.00 | $ 13,950.00 | $ 13,950.00 | $ 13,950.00 |
| BMO Harris; Freightliner | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 |
| Rent/Building | $11,518.00 | $ 11,518.00 | $11,518.00 | $11,518.00 |
| Fed Taxes | $18,625.13 | $ 19,403.16 | $18,625.13 | $18,625.13 |
| Auto/Fuel/Insurance/Regis/Maint/Repa | $6,800.00 | $ 10,519.80 | $8,800.00 | $2,800.00 |
| Insurance Workmans Comp | $5,900.00 | $ 3,597.00 | $5,900.00 | $5,900.00 |
| Insurance Gen Liability/Health | $2,700.00 | $ 1,771.66 | $2,700.00 | $2,700.00 |
| Payroll | $90,000.00 | $ 137,507.72 | $90,000.00 | $90,000.00 |
| Colorado/Den. Dept. Revenue | $3,400.00 | $ 6,465.60 | $3,400.00 | $3,400.00 |
| Colorado Dept. Labor | $16,000.00 | $ - | $16,000.00 | $16,000.00 |
| Meals/Enter/Sales SPIFF's | $1,200.00 | $ 2,151.11 | $1,200.00 | $1,200.00 |
| Phone Cells | $320.00 | $ 737.36 | $320.00 | $320.00 |
| Utilities-Waste Management | $177.00 | $ 401.74 | $177.00 | $177.00 |

| | | | | |
|---|---|---|---|---|
| Utilities Xcel | $2,400.00 | | $2,400.00 | $2,400.00 |
| Denver Water | $255.00 | $ 509.76 | $255.00 | $255.00 |
| Lead Gen;Elift/Google/123/Buyer Z/Jol | $28,000.00 | $ 24,701.22 | $30,000.00 | $30,000.00 |
| Web/phones | $1,300.00 | $ 2,710.88 | $1,300.00 | $1,300.00 |
| Bank fees | $1,800.00 | $ 3.70 | $1,800.00 | $1,800.00 |
| Merchant Fees | $1,500.00 | $ 1,092.29 | $1,500.00 | $1,500.00 |
| Legal Fees; Hampton & Piggot/Kutnier | $4,000.00 | $ 14,550.00 | $4,000.00 | $4,000.00 |
| Professional fees; GoodSmith/CPA | $506.00 | $ - | $506.00 | $506.00 |
| Uniforms | $1,291.34 | $ 1,002.63 | $1,291.34 | $1,291.34 |
| Freight | $35,000.00 | $ 28,505.30 | $35,000.00 | $35,000.00 |
| Ebay Fees; Percentagre of sales | $325.00 | $ - | $325.00 | $325.00 |
| In-House Tow Expense/Fuel | $1,650.00 | $ 3,983.54 | $1,650.00 | $1,650.00 |
| Service Repair /Parts Exp | $22,000.00 | $ 21,401.58 | $22,000.00 | $22,000.00 |
| Sub Contract Labor | $25,000.00 | $ 27,537.66 | $25,000.00 | $25,000.00 |
| Office Supplies/Expense/postage | $600.00 | $ 889.25 | $600.00 | $600.00 |
| Shop Expense | $1,000.00 | $ 1,985.48 | $1,000.00 | $1,000.00 |
| Paint Expense | $5,000.00 | $ 6,322.05 | $5,000.00 | $5,000.00 |
| Accessories - Restock accessories inv | $3,500.00 | $ 15,001.72 | $3,500.00 | $3,500.00 |
| Office Equip/Security/Repair/Cleaning | $1,100.00 | $ 1,585.25 | $1,100.00 | $1,100.00 |
| Purchase Warranty - Dependant on sa | $1,010.00 | $ 750.00 | $1,010.00 | $1,010.00 |
| New/Used Equipment Inventory, Good | $110,000.00 | $ 183,871.15 | $110,000.00 | $110,000.00 |
| **Total Expenses** | **$419,827.47** | **$ 564,545.61** | **$423,827.47** | **$417,827.47** |
| **Net Income** | **$ 30,172.53** | **$ (11,264.15)** | **$ 26,172.53** | **$ 32,172.53** |

Property Tax $ 18,119.00

# Analyzed Business Checking

Account number: 9012 ■ June 1, 2017 - June 30, 2017 ■ Page 1 of 18

WELLS FARGO

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
1-800-CALL-WELLS (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (163)
P.O. Box 6995
Portland, OR 97228-6995

ENDLESS SALES INC
DBA DISCOUNT FORKLIFT
DEBTOR IN POSSESSION
CH 11 CASE #17-11037(CO)
4625 COLORADO BLVD
DENVER CO 80216-3217

## IMPORTANT ACCOUNT INFORMATION

For business banking customers who receive a paper statement for an analyzed checking account, the standard monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable to your account.

## Account summary

### *Analyzed Business Checking*

| *Account number* | *Beginning balance* | *Total credits* | *Total debits* | *Ending balance* |
|---|---|---|---|---|
| 9012 | $354,449.87 | $544,923.17 | -$482,858.12 | $416,514.92 |

### Interest summary

| | |
|---|---|
| Year to date interest and bonuses paid | $9.65 |

### Credits

**Electronic deposits/bank credits**

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 06/01 | 175.00 | Bbvacompassmersv Deposit 170531 341207318880 Discount Forklift |
| | 06/01 | 2,989.44 | American Express Settlement 170601 1051769438 1051769438 |
| | 06/01 | 21,759.75 | eDeposit IN Branch/Store 06/01/17 01:34:13 PM 1740 Broadway Denver CO 9012 |
| | 06/02 | 17.92 | Purchase Return authorized on 05/31 Western Convenienc Denver CO S617153550348133 Card 9867 |
| | 06/02 | 1,258.40 | American Express Settlement 170602 1051769438 1051769438 |
| | 06/02 | 4,680.00 | Bbvacompassmersv Deposit 170601 341207318880 Discount Forklift |
| | 06/02 | 4,536.13 | eDeposit IN Branch/Store 06/02/17 02:51:58 PM 6025 E Parkway Dr Commerce City CO |

WELLS FARGO

***Electronic deposits/bank credits (continued)***

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 06/05 | 543.07 | Purchase Return authorized on 06/02 Airgas Red-D-ARC D Denver CO S627154568195467 Card 9867 |
| | 06/05 | 1,287.98 | American Express Settlement 170605 1051769438 1051769438 |
| | 06/05 | 2,229.52 | Bbvacompassmersv Deposit 170602 341207318880 Discount Forklift |
| | 06/05 | 24,181.50 | eDeposit IN Branch/Store 06/05/17 01:03:36 PM 320 S Lincoln Ave Steamboat Springs CO 9012 |
| | 06/06 | 3,086.05 | Bbvacompassmersv Deposit 170603 341207318880 Discount Forklift |
| | 06/06 | 10,575.00 | WT Fed#00136 Bremer Bank, Natio /Org=National Flooring Equipment Inc Srf# 3955885968 Trn#170606114649 Rfb# |
| | 06/06 | 896.00 | Desktop Check Deposit |
| | 06/06 | 13,150.00 | WT Fed#07986 Jpmorgan Chase Ban /Org=Pawnee Leasing Corp Srf# 5352000157Jo Trn#170606148629 Rfb# Ats of 17/06/06 |
| | 06/07 | 13,100.00 | Noosa Yoghurt Ll 0606Pmts 2507722418 10435 |
| | 06/07 | 2,642.00 | WT Fed#06650 Resource One Credi /Org=Dyson Equipment LLC Srf# 3110801620011977 Trn#170607089774 Rfb# |
| | 06/08 | 728.00 | Bbvacompassmersv Deposit 170607 341207318880 Discount Forklift |
| | 06/08 | 3,983.05 | Desktop Check Deposit |
| | 06/09 | 129.17 | Purchase Return authorized on 06/07 Napa Store 3600005 Denver CO S627160545668728 Card 5508 |
| | 06/09 | 728.00 | Bbvacompassmersv Deposit 170608 341207318880 Discount Forklift |
| | 06/09 | 9,439.00 | Jamo Performance Sender 170609 xxxxx8034 0000Endless Sales IN |
| | 06/12 | 464.22 | Bbvacompassmersv Deposit 170609 341207318880 Discount Forklift |
| | 06/12 | 1,184.15 | American Express Settlement 170612 1051769438 1051769438 |
| | 06/12 | 11,962.13 | Desktop Check Deposit |
| | 06/13 | 1,000.00 | Bbvacompassmersv Deposit 170610 341207318880 Discount Forklift |
| | 06/13 | 21,124.00 | WT Fed#00147 Colorado/Arizona B /Org=Landmark Financial Corp Srf# 170613134908H300 Trn#170613128173 Rfb# 3074401 |
| | 06/13 | 26,470.00 | WT Fed#01624 Peoples Bank and T /Org=Equipment Jockey LLC Srf# Trn#170613133343 Rfb# |
| | 06/14 | 1,589.81 | American Express Settlement 170614 1051769438 1051769438 |
| | 06/14 | 12,461.11 | Bbvacompassmersv Deposit 170613 341207318880 Discount Forklift |
| | 06/14 | 38,449.00 | WT Fed#01736 Farmers State Bank /Org=Jackson Contractor Group Srf# 06141704 Trn#170614143995 Rfb# |
| | 06/14 | 4,500.00 | Desktop Check Deposit |
| | 06/15 | 1,342.12 | Bbvacompassmersv Deposit 170614 341207318880 Discount Forklift |
| | 06/15 | 6,825.00 | Desktop Check Deposit |
| | 06/15 | 1,600.00 | Desktop Check Deposit |
| | 06/15 | 10,114.01 | Desktop Check Deposit |
| | 06/16 | 90.38 | Purchase Return authorized on 06/14 The Home Depot #15 Denver CO S617167549672416 Card 5508 |
| | 06/16 | 1,669.00 | Bbvacompassmersv Deposit 170615 341207318880 Discount Forklift |
| | 06/16 | 13,743.00 | Cable One, Inc. Vendor Pmt 170615 55081 Endless Sales Inc |
| | 06/19 | 414.96 | American Express Settlement 170619 1051769438 1051769438 |
| | 06/19 | 629.76 | Bbvacompassmersv Deposit 170616 341207318880 Discount Forklift |
| | 06/19 | 5,000.00 | Desktop Check Deposit |
| | 06/19 | 28,500.00 | Desktop Check Deposit |

WELLS FARGO

*Electronic deposits/bank credits (continued)*

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 06/19 | 26,324.00 | WT Fed#00256 Bancorp South Bank /Org=Frank's Sawmill Inc Srf# 170619144016KI88 Trn#170619138413 Rfb# |
| | 06/20 | 1,000.00 | Bbvacompassmersv Deposit 170617 341207318880 Discount Forklift |
| | 06/20 | 435.95 | Desktop Check Deposit |
| | 06/20 | 1,730.18 | Desktop Check Deposit |
| | 06/20 | 17,425.00 | Desktop Check Deposit |
| | 06/21 | 496.18 | Bbvacompassmersv Deposit 170620 341207318880 Discount Forklift |
| | 06/22 | 431.68 | Bbvacompassmersv Deposit 170621 341207318880 Discount Forklift |
| | 06/22 | 14,485.23 | WT Fed#04737 Jpmorgan Chase Ban /Org=Whc Consulting, LLC Srf# 3906000173Es Trn#170622078878 Rfb# Boh of 17/06/22 |
| | 06/22 | 11,798.30 | WT Fed#05722 Triumph Community /Org=Iron Chest Offroad LLC Srf# 1119095790046923 Trn#170622079872 Rfb# |
| | 06/22 | 675.00 | Desktop Check Deposit |
| | 06/22 | 6,450.00 | Desktop Check Deposit |
| | 06/23 | 2,327.92 | Bbvacompassmersv Deposit 170622 341207318880 Discount Forklift |
| | 06/23 | 7,520.00 | WT Seq134965 High Valley Grains LLC /Org= Srf# Ow00000164029985 Trn#170623134965 Rfb# Ow00000164029985 |
| | 06/26 | 1,320.00 | American Express Settlement 170624 1051769438 1051769438 |
| | 06/26 | 10,102.69 | Bbvacompassmersv Deposit 170623 341207318880 Discount Forklift |
| | 06/26 | 12,956.50 | American Express Settlement 170626 1051769438 1051769438 |
| | 06/27 | 1,054.13 | Bbvacompassmersv Deposit 170624 341207318880 Discount Forklift |
| | 06/27 | 8,720.78 | Desktop Check Deposit |
| | 06/28 | 2,425.00 | American Express Settlement 170628 1051769438 1051769438 |
| | 06/28 | 26,000.00 | WT Fed#06564 Banco Del Bajio SA /Org=Merca Papel SA DE Cv Srf# 2017062800141339 Trn#170628149422 Rfb# Fx 014074843 1 |
| | 06/28 | 4,210.00 | Desktop Check Deposit |
| | 06/28 | 13,271.78 | Desktop Check Deposit |
| | 06/29 | 577.94 | Bbvacompassmersv Deposit 170628 341207318880 Discount Forklift |
| | 06/29 | 7,491.74 | Desktop Check Deposit |
| | 06/29 | 24,250.00 | Desktop Check Deposit |
| | 06/29 | 13,191.08 | Desktop Check Deposit |
| | 06/30 | 1,738.00 | Noosa Yoghurt Ll 0629Pmts 2507722418 10646 |
| | 06/30 | 4,060.96 | Bbvacompassmersv Deposit 170629 341207318880 Discount Forklift |
| | 06/30 | 11,205.50 | WT Fed#00211 Glacier Bank /Org=Michael H Forman Srf# Trn#170630198180 Rfb# |
| | | **$544,923.17** | **Total electronic deposits/bank credits** |
| | | **$544,923.17** | **Total credits** |

WELLS FARGO

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/01 | 1,748.40 | Purchase authorized on 05/26 Applied Mss Cleveland OH S467146743629188 Card 9826 |
| | 06/01 | 20.00 | Purchase authorized on 05/30 Llc Auctions LLC Livonia MI S467150619812102 Card 5508 |
| | 06/01 | 172.00 | Purchase authorized on 05/31 Glens Garage Lakewood CO S587151510036091 Card 9826 |
| | 06/01 | 500.00 | Purchase authorized on 05/31 Google *Adws934675 CC@Google.Com CA S587151515713486 Card 9826 |
| | 06/01 | 12.70 | Purchase authorized on 05/31 WM Supercenter #35 Denver CO S587151657578796 Card 5508 |
| | 06/01 | 428.69 | Purchase authorized on 05/31 Tvh Parts CO. Tvh 913-829-1000 KS S387151685495298 Card 9826 |
| | 06/01 | 2,385.73 | Purchase authorized on 06/01 Agp*Propane Servic 800-427-4968 PA S467151740379437 Card 5508 |
| | 06/01 | 89.05 | Purchase authorized on 05/31 Grease Monkey #77 Commerce City CO S587151742768604 Card 5508 |
| | 06/01 | 217.00 | Purchase authorized on 05/31 H and H Enterprise 303-4294847 CO S307151769857403 Card 9826 |
| | 06/01 | 54.00 | Purchase authorized on 05/31 Bb of Denver # 63 Denver CO S467151799231598 Card 9867 |
| | 06/01 | 94.92 | Purchase authorized on 06/01 Pilot Denver CO S00587152749892953 Card 9867 |
| | 06/01 | 1.75 | Intuit Payroll S Quickbooks 170601 xxxxx4586 Endless Sales Inc. |
| | 06/01 | 309.02 | IRS Usataxpymt 060117 225755220545257 Endless Sales Inc |
| | 06/01 | 1,200.00 | Intuit Payroll S Quickbooks 170601 xxxxx4586 Endless Sales Inc. |
| | 06/01 | 2,615.48 | Intuit Payroll S Quickbooks 170601 xxxxx4586 Endless Sales Inc. |
| | 06/01 | 17,025.50 | Intuit Payroll S Quickbooks 170601 xxxxx4586 Endless Sales Inc. |
| | 06/02 | 35.00 | Purchase authorized on 06/01 Craigslist.Org 415-399-5200 CA S587151574994193 Card 9826 |
| | 06/02 | 160.00 | Purchase authorized on 05/31 Western Convenienc Denver CO S307151583537572 Card 9867 |
| | 06/02 | 57.97 | Purchase authorized on 06/01 Fyf*Fromyouflowers 800-838-8853 CT S307151610901457 Card 5508 |
| | 06/02 | 3.35 | Purchase authorized on 05/31 Arnold Machinery-D 801-9724000 CO S587151628739903 Card 5508 |
| | 06/02 | 45.48 | Purchase authorized on 05/31 Arnold Machinery-D 801-9724000 CO S467151629785675 Card 5508 |
| | 06/02 | 23.65 | Purchase authorized on 05/31 Arnold Machinery-D 801-9724000 CO S587151630562886 Card 5508 |
| | 06/02 | 226.13 | Purchase authorized on 05/31 Arnold Machinery-D 801-9724000 CO S307151631846993 Card 5508 |
| | 06/02 | 9.99 | Recurring Payment authorized on 05/31 Dropbox*Qhw5Hhhbh3 Db.TT/Cchelp CA S587151699563287 Card 5508 |
| | 06/02 | 24.03 | Recurring Payment authorized on 05/31 Digitalocean.Com 646-397-8051 NY S467152166589361 Card 5359 |

*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/02 | 228.00 | Purchase authorized on 06/01 IN *Elifruck.Com 800-8673675 IL S307152302080694 Card 5508 |
| | 06/02 | 114.00 | Recurring Payment authorized on 06/01 Screen-Magic Inc 888-568-1315 NV S587152390461768 Card 5508 |
| | 06/02 | 109.00 | Purchase authorized on 06/01 Dat Solutions 800- 800-3285302 OR S587152428109961 Card 5508 |
| | 06/02 | 61.25 | Purchase authorized on 06/01 Tvh Parts CO. Tvh 913-829-1000 KS S387152488241483 Card 9826 |
| | 06/02 | 265.00 | Purchase authorized on 06/01 IN *Lead Vitality 484-5580103 PA S587152553542203 Card 5508 |
| | 06/02 | 750.00 | Purchase authorized on 06/01 Alderbest Solution Alderbestsolu GA S307152559461408 Card 5508 |
| | 06/02 | 1,695.00 | Purchase authorized on 06/01 IN *Lead Vitality 484-5580103 PA S307152568785314 Card 5508 |
| | 06/02 | 40.52 | Purchase authorized on 06/01 E 470 Express Toll 303-5373470 CO S587152571589363 Card 5508 |
| | 06/02 | 57.59 | Purchase authorized on 06/01 Rocket Seals, Inc. Denver CO S307152584348411 Card 5508 |
| | 06/02 | 116.26 | Purchase authorized on 06/02 Agp*Propane Servic 800-427-4968 PA S587152591285873 Card 9826 |
| | 06/02 | 334.48 | Purchase authorized on 06/01 Dnh*Godaddy.Com 480-5058855 AZ S307152621607773 Card 5508 |
| | 06/02 | 30.50 | Purchase authorized on 06/01 Paypal *Cleanitsup 402-935-7733 CA S467152737978919 Card 9826 |
| | 06/02 | 39.98 | Purchase authorized on 06/01 Paypal *Dorothywar 402-935-7733 CA S307152740230177 Card 9826 |
| | 06/02 | 55.33 | Purchase authorized on 06/01 M M Lift Truck Sal 602-353-1096 AZ S307152801828615 Card 9826 |
| | 06/02 | 42.90 | Purchase authorized on 06/02 Pilot Denver CO S00387153765492677 Card 5508 |
| | 06/02 | 33.00 | Authnet Gateway Billing 96735832 Endless Sales Inc |
| | 06/02 | 254.88 | Dnvrwtr Sdpy Dnvrwtrpmt 170602 3017264879 Big B LLC |
| | 06/02 | 254.88 | Dnvrwtr Sdpy Dnvrwtrpmt 170602 3017264879 Big B LLC |
| | 06/02 | 401.74 | Waste Management Internet 170531 043000099414750 Vanessa Garcia Endless |
| | 06/02 | 411.02 | Unitedhealthone Ins. Prem. 170601 xxxxx2511 Vanessa Garcia |
| | 06/05 | 1,018.01 | Purchase authorized on 06/01 Mobil Fleet 303-7252748 CO S467152530904956 Card 9826 |
| | 06/05 | 478.84 | Purchase authorized on 06/02 Napa Store 3600001 Denver CO S587152731509719 Card 9826 |
| | 06/05 | 239.50 | Purchase authorized on 06/02 Tvh Parts CO. Tvh 913-829-1000 KS S307153501971686 Card 9826 |
| | 06/05 | 359.60 | Purchase authorized on 06/02 Performance Distri 480-844-3809 CA S587153521260034 Card 5508 |
| | 06/05 | 419.37 | Purchase authorized on 06/02 Mobil Fleet 303-7252748 CO S467153546868680 Card 9826 |

WELLS FARGO

*Electronic debits/bank debits (continued)*

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 06/05 | 95.13 | Purchase authorized on 06/03 Church's Chicken # Commerce City CO S467153637408360 Card 9826 |
| | 06/05 | 129.17 | Purchase authorized on 06/02 Napa Store 3600005 Denver CO S307153658286768 Card 9826 |
| | 06/05 | 35.00 | Purchase authorized on 06/03 Craigslist.Org 415-399-5200 CA S307153675625615 Card 9826 |
| | 06/05 | 55.34 | Purchase authorized on 06/02 The Home Depot #15 Denver CO S387153702436910 Card 5508 |
| | 06/05 | 8.70 | Purchase authorized on 06/02 USPS.Com Clicknshi 800-344-7779 DC S307153709360070 Card 9826 |
| | 06/05 | 123.63 | Purchase Intl authorized on 06/03 Google *Adws426779 G.CO/Payhelp# Can S587154096058404 Card 5508 |
| | 06/05 | 3.70 | International Purchase Transaction Fee |
| | 06/05 | 1.75 | Purchase authorized on 06/03 Public Works-Prkg Denver CO S587154598583683 Card 9826 |
| | 06/05 | 46.62 | Purchase authorized on 06/03 Shell Oil 57444149 Loveland CO S467154617764542 Card 5508 |
| | 06/05 | 1.00 | Purchase authorized on 06/03 Public Works-Prkg Denver CO S307154663539253 Card 9826 |
| | 06/05 | 16.77 | American Express Axp Discnt 170605 1051769438 1051769438 |
| | 06/05 | 110.50 | Purchase authorized on 06/05 Pilot Denver CO S00467156635444255 Card 9867 |
| | 06/05 | 40.63 | Bbvacompassmersv Discount 170603 341207318880 Discount Forklift |
| | 06/05 | 60.53 | Bbvacompassmersv Fee 170603 341207318880 Discount Forklift |
| | 06/05 | 1,001.89 | Bbvacompassmersv Interchng 170603 341207318880 Discount Forklift |
| | 06/05 | 500.00 | Google Payment US000Wehir Endless Sales Inc |
| | 06/06 | 35.00 | Purchase authorized on 06/05 Zoho Corporation 877-834-4428 CA S467156362058317 Card 9826 |
| | 06/06 | 12,462.24 | Purchase authorized on 06/05 City&Ctyofdenveron 720-913-9306 CO S587156755868185 Card 5508 |
| | 06/06 | 77.82 | Purchase authorized on 06/06 Pilot Denver CO S00307157484071050 Card 9867 |
| | 06/06 | 800.59 | Accelerated Serv Sale 170606 Endless Saless Inc Fir |
| | 06/06 | 5,656.76 | City of Denver Debits Posweb 03262854 Endless Sales Inc |
| | 06/06 | 500.00 | Google Payment US000Wgkbf Endless Sales Inc |
| | 06/07 | 35.00 | Purchase authorized on 06/06 Craigslist.Org 415-399-5200 CA S467156633769976 Card 9826 |
| | 06/07 | 1,812.51 | Purchase authorized on 06/05 Ezd*Lead Vision 704-329-0125 NC S307156759566809 Card 9826 |
| | 06/07 | 2,500.00 | WT Fed#08644 Veritex Community /Ftr/Bnf=Miller Equipment CO. Srf# F28260S Trn#170607083355 Rfb# 7 |
| | 06/07 | 416.00 | Bbvacompassmersv Deposit 170606 341207318880 Discount Forklift |
| | 06/07 | 2,626.99 | Intuit Payroll S Quickbooks 170607 xxxxx4586 Endless Sales Inc. |
| | 06/07 | 500.00 | Google Payment US000Wl69x Endless Sales Inc |
| | 06/08 | 69.89 | Purchase authorized on 06/06 E&G Terminal Corpo Commerce City CO S087157584755028 Card 5508 |

WELLS FARGO

*Electronic debits/bank debits (continued)*

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 06/08 | 18.09 | Purchase authorized on 06/06 E&G Terminal Corpo Commerce City CO S087157634015362 Card 5508 |
| | 06/08 | 11.10 | Purchase authorized on 06/06 E&G Terminal Corpo Commerce City CO S287157681742381 Card 5508 |
| | 06/08 | 10,000.00 | Purchase authorized on 06/07 Law Firm of Hampto 720-3703300 CO S387158515465354 Card 5508 |
| | 06/08 | 139.32 | Purchase authorized on 06/07 Amazon Mktplace PM Amzn.Com/Bill WA S387158539124950 Card 9826 |
| | 06/08 | 10.88 | Purchase authorized on 06/07 Idt*Picup/Unite 866-978-8260 NJ S387158544799522 Card 9826 |
| | 06/08 | 10.88 | Purchase authorized on 06/07 Idt*Picup/Unite 866-978-8260 NJ S467158544859551 Card 9826 |
| | 06/08 | 10.88 | Purchase authorized on 06/07 Idt*Picup/Unite 866-978-8260 NJ S587158544901917 Card 9826 |
| | 06/08 | 235.05 | Purchase authorized on 06/07 Tvh Parts CO. Tvh 913-829-1000 KS S467158671441646 Card 9826 |
| | 06/08 | 318.00 | Purchase authorized on 06/07 Tvh Parts CO. Tvh 913-829-1000 KS S387158753531407 Card 9826 |
| | 06/08 | 187.32 | Purchase authorized on 06/08 Pilot Denver CO S00307159524319838 Card 9867 |
| | 06/08 | 1.75 | Intuit Payroll S Quickbooks 170608 xxxxx4586 Endless Sales Inc. |
| | 06/08 | 515.00 | Intuit Payroll S Quickbooks 170608 xxxxx4586 Endless Sales Inc. |
| | 06/08 | 8,442.38 | IRS Usataxpymt 060817 225755920591824 Endless Sales Inc |
| | 06/08 | 500.00 | Google Payment US000Wiw2B Endless Sales Inc |
| | 06/09 | 466.00 | Purchase authorized on 06/07 Redco Tire 303-296-4404 CO S167158625326269 Card 9826 |
| | 06/09 | 5.29 | Purchase authorized on 06/07 Parker Store McCoy 303-762-6512 CO S587158667639182 Card 5508 |
| | 06/09 | 183.13 | Purchase authorized on 06/08 Armidas Restaurant Denver CO S467159121289113 Card 9826 |
| | 06/09 | 433.16 | Purchase authorized on 06/08 Tvh Parts CO. Tvh 913-829-1000 KS S587159493264972 Card 9826 |
| | 06/09 | 148.41 | Purchase authorized on 06/08 Tvh Parts CO. Tvh 913-829-1000 KS S467159493296583 Card 9826 |
| | 06/09 | 409.44 | Purchase authorized on 06/09 Agp*Propane Servic 800-427-4968 PA S307159510359698 Card 9826 |
| | 06/09 | 120.00 | Purchase authorized on 06/08 Camso 704-374-9700 NC S387159706944015 Card 9826 |
| | 06/09 | 4,900.00 | WT Seq158633 Birnstengel Investments /Bnf=Birnstengel Equipment Srf# Invoice 4827 Trn#170608158633 Rfb# 8 |
| | 06/09 | 136.82 | Purchase authorized on 06/09 Wal-Mart Super Center Commerce City CO P00000000350259891 Card 9826 |
| | 06/09 | 294.75 | Denvergov.Org Opt Tax 170612 12043476483 Endless Sales Inc |
| | 06/09 | 400.00 | Denvergov.Org Sales Tax 170612 10578091528 Endless Sales Inc |
| | 06/09 | 2,074.00 | Nic-Colorado Codptofrev 170608 303-534-3468 Brian Firkins |
| | 06/09 | 5,448.00 | Nic-Colorado Codptofrev 170608 303-534-3468 Brian Firkins |
| | 06/12 | 245.32 | Client Analysis Srvc Chrg 170609 Svc Chge 0517 000005061289012 |

WELLS FARGO

*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/12 | 556.82 | Superior Press Print Chrg Jun 12 J3578324DD00000 * *1*The Chexpress Cx30 Is The |
| | 06/12 | 33.83 | Purchase authorized on 06/08 E&G Terminal Corpo Commerce City CO S087159735450500 Card 9826 |
| | 06/12 | 1,318.85 | Purchase authorized on 06/08 Texas DE Brazil DE Denver CO S587160111280411 Card 9826 |
| | 06/12 | 172.30 | Purchase authorized on 06/09 Tvh Parts CO. Tvh 913-829-1000 KS S387160525299417 Card 9826 |
| | 06/12 | 182.78 | Purchase authorized on 06/09 WM Supercenter #27 Commerce City CO S387160568721278 Card 9826 |
| | 06/12 | 29.21 | Purchase authorized on 06/09 E&G Terminal Corpo Commerce City CO S007160627756228 Card 9826 |
| | 06/12 | 249.00 | Purchase authorized on 06/09 Ziprecruiter, Inc. 8557475493 CA S307160634693248 Card 9826 |
| | 06/12 | 59.98 | Purchase authorized on 06/09 Pilot 0000 Denver CO S587160636287192 Card 9826 |
| | 06/12 | 264.55 | Purchase authorized on 06/09 Napa Store 3600005 Denver CO S387160702320145 Card 9826 |
| | 06/12 | 6.65 | Purchase authorized on 06/09 USPS.Com Clicknshi 800-344-7779 DC S467160775279630 Card 9826 |
| | 06/12 | 39.25 | Purchase authorized on 06/09 Conoco - Colorado Denver CO S387160826756554 Card 9826 |
| | 06/12 | 518.94 | Purchase authorized on 06/10 Hosepower USA 904-264-1267 FL S467161568463745 Card 5508 |
| | 06/12 | 55.16 | Purchase authorized on 06/10 Shell Oil 57442462 Denver CO S467161724124730 Card 9826 |
| | 06/12 | 10.88 | Purchase authorized on 06/11 Idt*Picup/Unite 866-978-8260 NJ S587162279509803 Card 9826 |
| | 06/12 | 10.88 | Purchase authorized on 06/11 Idt*Picup/Unite 866-978-8260 NJ S467162279596742 Card 9826 |
| | 06/12 | 500.00 | Google Payment US000Wk4Ka Endless Sales Inc |
| | 06/12 | 500.00 | Google Payment US000Wkm1M Endless Sales Inc |
| | 06/12 | 500.00 | Google Payment US000Wl3Ad Endless Sales Inc |
| | 06/13 | 35.00 | Purchase authorized on 06/12 Internet Truckstop 800-2032540 ID S307163274097732 Card 5508 |
| | 06/13 | 40.00 | Purchase authorized on 06/12 Zoho Corporation 877-834-4428 CA S587163394441239 Card 9826 |
| | 06/13 | 683.90 | Purchase authorized on 06/12 Redco Tire 303-296-4404 CO S087163506889768 Card 9826 |
| | 06/13 | 39.13 | Purchase authorized on 06/13 Pilot Denver CO S00587164523765862 Card 5508 |
| | 06/13 | 13,500.00 | WT Fed#05802 Jpmorgan Chase Ban /Ftr/Bnf=Ace Equipment Srf# Inv# 1823 Trn#170613148194 Rfb# 9 |
| | 06/13 | 1,165.30 | Integra Telecom Payment 170612 918599 Discount Forklift |
| | 06/13 | 2,100.00 | Tennessee Freigh Sale 170613 Vanessa Garcia |
| | 06/13 | 1,950.00 | Capital Associat ACH 170613 Endless Endless Sales Inc |
| | 06/13 | 500.00 | Google Payment US000Wlusp Endless Sales Inc |

WELLS FARGO

*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/13 | 500.00 | Google Payment US000Wmvpv Endless Sales Inc |
| | 06/14 | 35.17 | Purchase authorized on 06/12 Napa Store 3600005 Denver CO S387163488632039 Card 9826 |
| | 06/14 | 7,614.10 | Purchase authorized on 06/12 Vestil Manufacturi 260-6657586 IN S307163636295010 Card 9826 |
| | 06/14 | 75.36 | Purchase authorized on 06/12 Arnold Machinery-D 801-9724000 CO S467163678788405 Card 5508 |
| | 06/14 | 126.45 | Purchase authorized on 06/12 Performance Distri 480-844-3809 CA S387163718412399 Card 5508 |
| | 06/14 | 170.00 | Purchase authorized on 06/13 Camso 704-374-9700 NC S467164453237463 Card 5508 |
| | 06/14 | 79.60 | Purchase authorized on 06/13 Tvh Parts CO. Tvh 913-829-1000 KS S387164495030547 Card 9826 |
| | 06/14 | 20.00 | Purchase authorized on 06/13 Pilot 0000 Denver CO S387164560015399 Card 5508 |
| | 06/14 | 13.60 | Purchase authorized on 06/13 USPS.Com Clicknshi 800-344-7779 DC S467164652980964 Card 9826 |
| | 06/14 | 95.62 | Purchase authorized on 06/13 Rocket Seals, Inc. Denver CO S467164738275828 Card 5508 |
| | 06/14 | 28,500.00 | WT Fed#08100 Jpmorgan Chase Ban /Ftr/Bnf=Rp Professional Equipment Sales, IN Srf# J555 Trn#170614160022 Rfb# 10 |
| | 06/14 | 500.00 | Google Payment US000Wn9V2 Endless Sales Inc |
| | 06/15 | 1,232.70 | Purchase authorized on 06/14 Tvh Parts CO. Tvh 913-829-1000 KS S387165549950257 Card 9826 |
| | 06/15 | 1.82 | Purchase authorized on 06/14 Fedex 890183696263 Memphis TN S587165565319633 Card 5508 |
| | 06/15 | 40.33 | Purchase authorized on 06/14 Rocket Seals, Inc. Denver CO S467165620306896 Card 5508 |
| | 06/15 | 174.90 | Purchase authorized on 06/14 Uniparts 6305954450 IL S587165637348559 Card 9826 |
| | 06/15 | 7.20 | Purchase authorized on 06/14 USPS.Com Clicknshi 800-344-7779 DC S587165688889839 Card 9826 |
| | 06/15 | 6,900.00 | WT Fed#08941 Jpmorgan Chase Ban /Ftr/Bnf=Forklif and Equipment Srf# 104155 Trn#170615173192 Rfb# 11 |
| | 06/15 | 1.75 | Intuit Payroll S Quickbooks 170615 xxxxx4586 Endless Sales Inc. |
| | 06/15 | 1,085.14 | IRS Usataxpymt 061517 225756620469977 Endless Sales Inc |
| | 06/15 | 1,200.00 | Intuit Payroll S Quickbooks 170615 xxxxx4586 Endless Sales Inc. |
| | 06/15 | 2,627.00 | Intuit Payroll S Quickbooks 170615 xxxxx4586 Endless Sales Inc. |
| | 06/15 | 16,759.34 | Intuit Payroll S Quickbooks 170615 xxxxx4586 Endless Sales Inc. |
| | 06/15 | 500.00 | Google Payment US000WO2SF Endless Sales Inc |
| | 06/16 | 103.28 | Purchase authorized on 06/14 The Home Depot #15 Denver CO S587165475147391 Card 5508 |
| | 06/16 | 81.78 | Purchase authorized on 06/14 The Home Depot #15 Denver CO S587165499956396 Card 5508 |
| | 06/16 | 2,661.15 | Purchase authorized on 06/15 Crossbid LLC 616-608-8411 MI S387165533229015 Card 5508 |

WELLS FARGO

*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/16 | 60.00 | Purchase authorized on 06/15 Fedex 786874390830 Memphis TN S587165565006584 Card 5508 |
| | 06/16 | 70.95 | Purchase authorized on 06/14 The Home Depot #15 Denver CO S467165644543542 Card 5508 |
| | 06/16 | 252.80 | Purchase authorized on 06/15 Safety Kleen Syste 972-2652000 TX S387165699993018 Card 9826 |
| | 06/16 | 763.60 | Purchase authorized on 06/15 Buyerzone 888-3935000 MA S307165759183012 Card 9826 |
| | 06/16 | 211.69 | Purchase authorized on 06/15 Tvh Parts CO. Tvh 913-829-1000 KS S467166506168621 Card 9826 |
| | 06/16 | 150.00 | Purchase authorized on 06/15 5-Star European Au Dallas TX S307166609247344 Card 9826 |
| | 06/16 | 22.75 | Purchase authorized on 06/15 Paypal *Xpressbuye 402-935-7733 CA S467166635904801 Card 9826 |
| | 06/16 | 58.49 | Purchase authorized on 06/15 Paypal *Topnotchsh 402-935-7733 CA S467166671732766 Card 9826 |
| | 06/16 | 13,950.00 | WT Fed#01797 Compass Bank /Ftr/Bnf=Compass Bank Srf# Gw00000004648149 Trn#170615190746 Rfb# 12 |
| | 06/16 | 759.13 | Best Buy Payment 170615 112356577541387 Brian Firkins |
| | 06/16 | 500.00 | Google Payment US000Wpubl Endless Sales Inc |
| | 06/19 | 73.60 | Purchase authorized on 06/15 Uno's Chicago Gril Denver CO S467166640936138 Card 5508 |
| | 06/19 | 199.95 | Purchase authorized on 06/17 Itellas Spoofing 205-380-8900 AL S307167216092371 Card 5508 |
| | 06/19 | 176.44 | Purchase authorized on 06/16 Oreilly Auto #3027 Denver CO S587167508454617 Card 5508 |
| | 06/19 | 1,027.63 | Purchase authorized on 06/16 Service Uniform 303-9364701 CO S587167521656752 Card 5508 |
| | 06/19 | 3.23 | Purchase authorized on 06/16 Fastenal Company01 303-399-3527 CO S467167538168087 Card 5508 |
| | 06/19 | 23.49 | Purchase authorized on 06/16 Tvh Parts CO. Tvh 913-829-1000 KS S467167553441435 Card 9826 |
| | 06/19 | 541.50 | Purchase authorized on 06/16 McCandless Truck C Aurora CO S387167564203441 Card 9826 |
| | 06/19 | 1,035.96 | Purchase authorized on 06/16 S&S Comm City Tran Commerce City CO S307167578432606 Card 9867 |
| | 06/19 | 201.63 | Purchase authorized on 06/16 Napa Store 3600005 Denver CO S307167586179779 Card 9826 |
| | 06/19 | 5.90 | Purchase authorized on 06/16 McCandless Truck C Henderson CO S587167591943713 Card 9867 |
| | 06/19 | 226.00 | Purchase authorized on 06/16 Tmobile*Postpaid T 800-937-8997 WA S587167626921555 Card 5508 |
| | 06/19 | 99.15 | Purchase authorized on 06/17 Church's Chicken # Commerce City CO S467167630035005 Card 5508 |
| | 06/19 | 87.53 | Purchase authorized on 06/17 Napa Store 3600001 Denver CO S467167731845149 Card 9826 |

WELLS FARGO

*Electronic debits/bank debits (continued)*

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 06/19 | 45.39 | Purchase authorized on 06/16 Conoco - Colorado Denver CO S307167781444033 Card 5508 |
| | 06/19 | 71.78 | Recurring Payment authorized on 06/17 Adtsecurity Myadt. 800-238-2727 FL S467168362754537 Card 5508 |
| | 06/19 | 10.68 | Recurring Payment authorized on 06/18 Freedom Voice Syst 800-4771477 CA S587168543297326 Card 5508 |
| | 06/19 | 39.00 | Recurring Payment authorized on 06/17 Mailparser.Io 888-481-0668 WA S467168682690583 Card 9826 |
| | 06/19 | 30.22 | Purchase authorized on 06/19 Pilot Denver CO S003871705496593 53 Card 5508 |
| | 06/19 | 6,300.42 | IRS Usataxpymt 061917 225757020671022 Endless Sales Inc |
| | 06/19 | 500.00 | Google Payment US000Ws28Q Endless Sales Inc |
| | 06/19 | 500.00 | Google Payment US000Wqr2S Endless Sales Inc |
| | 06/19 | 500.00 | Google Payment US000Wr5Z1 Endless Sales Inc |
| | 06/19 | 500.00 | Google Payment US000Wqgv7 Endless Sales Inc |
| | 06/19 | 500.00 | Google Payment US000Wryod Endless Sales Inc |
| | 06/19 | 500.00 | Google Payment US000Wsnvz Endless Sales Inc |
| | 06/20 | 24.70 | Purchase authorized on 06/19 Tvh Parts CO. Tvh 913-829-1000 KS S587170638735220 Card 9826 |
| | 06/20 | 153.17 | Purchase authorized on 06/19 Western Engine Sup Denver CO S287170725330265 Card 5508 |
| | 06/20 | 61.31 | Purchase authorized on 06/19 UPS*0000003V5F5824 800-811-1648 GA S387170744011229 Card 9826 |
| | 06/20 | 500.00 | Google Payment US000Wsp17 Endless Sales Inc |
| | 06/21 | 180.00 | Purchase authorized on 06/19 Western Convenienc Denver CO S587170541028693 Card 9867 |
| | 06/21 | 667.00 | Purchase authorized on 06/19 Power Graphics Stmbt Sprs CO S467170548674085 Card 5508 |
| | 06/21 | 226.91 | Purchase authorized on 06/19 Parker Store McCoy 303-762-6512 CO S387170636215811 Card 5508 |
| | 06/21 | 175.00 | Purchase authorized on 06/20 Agi*Tmo Ins Deduct 866-866-6285 PA S307170687771653 Card 5508 |
| | 06/21 | 207.83 | Purchase authorized on 06/20 Hosepower USA 904-264-1267 FL S307171469757838 Card 5508 |
| | 06/21 | 47.87 | Purchase authorized on 06/20 Tvh Parts CO. Tvh 913-829-1000 KS S587171483549434 Card 9826 |
| | 06/21 | 107.08 | Purchase authorized on 06/20 CO Motor Vehicle S Denver CO S587171525571666 Card 5508 |
| | 06/21 | 7.15 | Purchase authorized on 06/20 USPS.Com Clicknshi 800-344-7779 DC S387171735936964 Card 9826 |
| | 06/21 | 181.09 | Purchase authorized on 06/20 Hosepower USA 904-264-1267 FL S387171805770902 Card 5508 |
| | 06/21 | 32.40 | Purchase authorized on 06/20 E 470 Express Toll 303-5373470 CO S587171823662754 Card 5508 |
| | 06/21 | 102.61 | Recurring Payment authorized on 06/21 Amazonprime Member Amzn.Com/Prime WA S467172104364678 Card 9826 |

WELLS FARGO

*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/21 | 3,000.00 | WT Fed#00936 Lake Forest Bank & /Ftr/Bnf=Santana Equipment Trading, CO Srf# 15284 Trn#170620157323 Rfb# 13 |
| | 06/21 | 500.00 | WT Fed#00963 Bank of America, N /Ftr/Bnf=Universal Cargo Management Srf# Renewal Bond Trn#170620157382 Rfb# 14 |
| | 06/21 | 336.36 | T-Mobile PCS Svc 170620 2946025 Vanessa Garcia |
| | 06/21 | 500.00 | Google Payment US000Wtpgv Endless Sales Inc |
| | 06/21 | 500.00 | Google Payment US000Wtjok Endless Sales Inc |
| | 06/22 | 1,814.51 | Purchase authorized on 06/19 Applied Mss Cleveland OH S307170686165543 Card 9826 |
| | 06/22 | 421.36 | Purchase authorized on 06/19 Applied Mss Cleveland OH S587170857988855 Card 9826 |
| | 06/22 | 161.38 | Purchase authorized on 06/20 The Home Depot #15 Denver CO S467171550508929 Card 5508 |
| | 06/22 | 35.00 | Purchase authorized on 06/21 Craigslist.Org 415-399-5200 CA S467171571003215 Card 5508 |
| | 06/22 | 35.00 | Purchase authorized on 06/21 Craigslist.Org 415-399-5200 CA S587171704716567 Card 5508 |
| | 06/22 | 558.60 | Purchase authorized on 06/21 Tvh Parts CO. Tvh 913-829-1000 KS S467172490390913 Card 9826 |
| | 06/22 | 248.00 | Recurring Payment authorized on 06/21 Shopper Approved 877-9517467 UT S307172540646726 Card 9826 |
| | 06/22 | 43.13 | Purchase authorized on 06/21 Conoco - United PA Commerce City CO S307172562252249 Card 9826 |
| | 06/22 | 70.00 | Purchase authorized on 06/21 Aktsp Diesel Emiss Denver CO S387172606274268 Card 9826 |
| | 06/22 | 66.55 | Purchase authorized on 06/21 Airgas Central Tulsa OK S307172655445732 Card 9826 |
| | 06/22 | 50.92 | Purchase authorized on 06/21 Paypal *Officsuppl 402-935-7733 CA S587172677406968 Card 9826 |
| | 06/22 | 9.55 | Purchase authorized on 06/21 Paypal *Xaebaystor 402-935-7733 CA S387172677422191 Card 9826 |
| | 06/22 | 23.99 | Purchase authorized on 06/21 Paypal *Classykeys 402-935-7733 CA S467172677452128 Card 9826 |
| | 06/22 | 41.71 | Purchase authorized on 06/21 Paypal *Myofficein 402-935-7733 CA S587172677475375 Card 9826 |
| | 06/22 | 10.03 | Purchase authorized on 06/21 Paypal *Prevalentt 402-935-7733 CA S467172677508093 Card 9826 |
| | 06/22 | 32.04 | Purchase authorized on 06/21 Paypal *Ultramaile 402-935-7733 CA S307172677526439 Card 9826 |
| | 06/22 | 475.44 | Purchase authorized on 06/21 CO Motor Vehicle S Denver CO S467172762027532 Card 9826 |
| | 06/22 | 181.67 | Purchase authorized on 06/22 Pilot Denver CO S00307173488484126 Card 9867 |
| | 06/22 | 26,000.00 | WT Fed#05641 Jpmorgan Chase Ban /Ftr/Bnf=Capital Equipment and Handling, Inc Srf# 01Cs136610 Trn#170622116767 Rfb# 15 |
| | 06/22 | 20,000.00 | WT Fed#05748 Mb Financial Bank, /Ftr/Bnf=Advantage Material Handling Srf# 5281 Trn#170622122165 Rfb# 17 |

WELLS FARGO

*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/22 | 5,200.00 | WT Fed#06661 Lake Forest Bank & /Ftr/Bnf=Santana Equipment Trading CO. LLC Srf# 15290 Trn#170622130043 Rfb# 18 |
| | 06/22 | 8,300.00 | WT Seq130125 Birnstengel Investments /Bnf=Birnstengel Equipment Srf# 4858 Trn#170622130125 Rfb# 19 |
| | 06/22 | 500.00 | Google Payment US000Wxfm4 Endless Sales Inc |
| | 06/23 | 55.16 | Purchase authorized on 06/21 Parker Store McCoy 303-762-6512 CO S467172517256660 Card 9867 |
| | 06/23 | 76.43 | Purchase authorized on 06/21 Corner Store 4088 Denver CO S387172613572198 Card 9826 |
| | 06/23 | 248.40 | Purchase authorized on 06/22 Safety Kleen Syste 972-2652000 TX S387172746410192 Card 9826 |
| | 06/23 | 3.76 | Purchase authorized on 06/22 Pilot 0000 Denver CO S587173493563953 Card 9867 |
| | 06/23 | 850.00 | Purchase authorized on 06/22 Airgas Red-D-ARC D Denver CO S467173582815823 Card 9867 |
| | 06/23 | 151.33 | Purchase authorized on 06/22 Cummins Rocky Mtn Henderson CO S307173601652050 Card 5508 |
| | 06/23 | 37.12 | Purchase authorized on 06/22 Commerce City Ace Commerce City CO S387173613399752 Card 5508 |
| | 06/23 | 23.84 | Purchase authorized on 06/22 Airgas Central Tulsa OK S467173658192578 Card 5508 |
| | 06/23 | 55.28 | Purchase authorized on 06/22 Rocket Seals, Inc. Denver CO S587173698163222 Card 5508 |
| | 06/23 | 43.48 | Purchase authorized on 06/23 Pilot Denver CO S00587174476661920 Card 9867 |
| | 06/23 | 754.46 | Farmers Ins EFT Pymt 062217 J19634270404Rcd Vanessa Garcia 07 |
| | 06/23 | 2,800.00 | Capital Associat ACH 170623 Endless Endless Sales Inc |
| | 06/23 | 500.00 | Google Payment US000Wzhp0 Endless Sales Inc |
| | 06/26 | 58.50 | Purchase authorized on 06/22 Performance Distri 480-844-3809 CA S307173591094658 Card 5508 |
| | 06/26 | 84.43 | Purchase authorized on 06/22 Signage Specialist Denver CO S307173712801608 Card 5508 |
| | 06/26 | 33.10 | Purchase authorized on 06/22 Parker Store McCoy 303-762-6512 CO S467173729590629 Card 9867 |
| | 06/26 | 178.43 | Purchase authorized on 06/23 Van Alstine Manufa 610-4897670 PA S307173808291036 Card 9826 |
| | 06/26 | 20.08 | Purchase authorized on 06/23 Tvh Parts CO. Tvh 913-829-1000 KS S467174497991710 Card 9826 |
| | 06/26 | 223.75 | Purchase authorized on 06/23 Tvh Parts CO. Tvh 913-829-1000 KS S587174498025486 Card 9826 |
| | 06/26 | 120.00 | Purchase authorized on 06/23 Glens Garage Lakewood CO S387174510817958 Card 9826 |
| | 06/26 | 3.23 | Purchase authorized on 06/23 Fastenal Company01 303-399-3527 CO S467174542398871 Card 5508 |
| | 06/26 | 38.29 | Purchase authorized on 06/23 WM Supercenter #35 Denver CO S467174630611584 Card 5508 |

WELLS FARGO

*Electronic debits/bank debits (continued)*

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 06/26 | 90.14 | Purchase authorized on 06/23 Domino's 6229 303-366-0596 CO S587174636109277 Card 9826 |
| | 06/26 | 21.17 | Purchase authorized on 06/23 Domino's 6349 941-907-6667 CO S467174643404767 Card 5508 |
| | 06/26 | 408.49 | Purchase authorized on 06/23 Napa Store 3600005 Denver CO S587174650378123 Card 9826 |
| | 06/26 | 7.87 | Purchase authorized on 06/23 Conoco - Gunsmoke Buena Vista CO S587174678407886 Card 9867 |
| | 06/26 | 16.09 | Purchase authorized on 06/23 Audible Adbl.CO/Bill NJ S587174843421233 Card 9826 |
| | 06/26 | 15.00 | Purchase authorized on 06/23 Lyft *Ride Fri 7 Lyft.Com CA S467175066693753 Card 5508 |
| | 06/26 | 1.48 | Purchase authorized on 06/23 Lyft *Ride Fri 7 Lyft.Com CA S387175081442758 Card 5508 |
| | 06/26 | 12.10 | Purchase authorized on 06/24 Lyft *Ride Fri 1 Lyft.Com CA S587175172371453 Card 5508 |
| | 06/26 | 5.00 | Purchase authorized on 06/24 Lyft *Ride Fri 1 Lyft.Com CA S587175617502706 Card 5508 |
| | 06/26 | 210.67 | Purchase authorized on 06/25 The Home Depot #1532 Denver CO P00307176717061860 Card 5508 |
| | 06/26 | 13,260.00 | WT Fed#08358 Bank of America, N /Ftr/Bnf=Hyster-Yale Group, Inc Srf# Bid 722 Trn#170626083591 Rfb# 20 |
| | 06/26 | 1,465.68 | IRS Usataxpymt 062617 225757720367188 Endless Sales Inc |
| | 06/26 | 500.00 | Google Payment US000Wzwkd Endless Sales Inc |
| | 06/26 | 500.00 | Google Payment US000Wz2Kv Endless Sales Inc |
| | 06/26 | 500.00 | Google Payment US000Wzzbn Endless Sales Inc |
| | 06/26 | 500.00 | Google Payment US000x0Pkg Endless Sales Inc |
| | 06/26 | 500.00 | Google Payment US000x15V9 Endless Sales Inc |
| | 06/27 | 125.37 | Purchase authorized on 06/25 Arnold Machinery-D 801-9724000 CO S467176527390358 Card 5508 |
| | 06/27 | 752.19 | Purchase authorized on 06/25 Arnold Machinery-D 801-9724000 CO S307176527704671 Card 5508 |
| | 06/27 | 173.81 | Purchase authorized on 06/25 Arnold Machinery-D 801-9724000 CO S587176528171925 Card 5508 |
| | 06/27 | 43.04 | Purchase authorized on 06/26 Airgas Central Tulsa OK S467177645504601 Card 5508 |
| | 06/27 | 52.28 | Purchase authorized on 06/26 Phillips 66 - Unit Castle Rock CO S467177705376349 Card 9826 |
| | 06/27 | 39.36 | Purchase authorized on 06/26 Airgas Central Tulsa OK S307177708052209 Card 5508 |
| | 06/27 | 10.00 | Purchase authorized on 06/26 UPS*0000003V5F5825 800-811-1648 GA S307177745549146 Card 9826 |
| | 06/27 | 160.33 | Purchase authorized on 06/27 Pilot Denver CO S00467178560191539 Card 9867 |
| | 06/27 | 500.00 | Google Payment US000x1Dwt Endless Sales Inc |
| | 06/27 | 500.00 | Google Payment US000x2J06 Endless Sales Inc |

WELLS FARGO

*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/28 | 80.00 | Purchase authorized on 06/26 Western Convenienc Denver CO S467177617571811 Card 9867 |
| | 06/28 | 57.09 | Purchase authorized on 06/27 Grease Monkey #038 303-320-6810 CO S467178560774994 Card 5508 |
| | 06/28 | 27.39 | Purchase authorized on 06/27 Rocket Seals, Inc. Denver CO S307178616236508 Card 5508 |
| | 06/28 | 11.15 | Purchase authorized on 06/27 USPS.Com Clicknshi 800-344-7779 DC S307178656134188 Card 9826 |
| | 06/28 | 816.92 | Purchase authorized on 06/27 Tvh Parts CO. Tvh 913-829-1000 KS S587178697859052 Card 9826 |
| | 06/28 | 173.25 | Purchase authorized on 06/27 Tvh Parts CO. Tvh 913-829-1000 KS S587178697882347 Card 9826 |
| | 06/28 | 257.50 | Purchase authorized on 06/27 Sq *Superior Towin Coeur D'Alene ID S587178782082538 Card 5508 |
| | 06/28 | 14.99 | Purchase authorized on 06/28 King Soop 2810 Quebec Denver CO P00000000234645106 Card 5508 |
| | 06/28 | 750.00 | Amtrust NA Payment Jun 27 000033 Endless Sales, Inc. |
| | 06/28 | 900.00 | Tennessee Freigh Sale 170628 Brian Firkins |
| | 06/28 | 1,360.64 | Ipfs866-412-1823 Ipfspmtcod 266013 Discount Forklift Brok |
| | 06/28 | 500.00 | Google Payment US000x2B1H Endless Sales Inc |
| | 06/29 | 12.86 | Purchase authorized on 06/27 Parker Store McCoy 303-762-6512 CO S387178581174253 Card 5508 |
| | 06/29 | 521.85 | Purchase authorized on 06/28 Tvh Parts CO. Tvh 913-829-1000 KS S307179493834864 Card 9826 |
| | 06/29 | 51.45 | Purchase authorized on 06/28 Tvh Parts CO. Tvh 913-829-1000 KS S467179493869007 Card 9826 |
| | 06/29 | 229.58 | Purchase authorized on 06/28 Camso 704-374-9700 NC S387179630395994 Card 9826 |
| | 06/29 | 500.00 | Purchase authorized on 06/28 Lift Solutions 402-330-1690 NE S467179714818157 Card 9826 |
| | 06/29 | 1,000.00 | Purchase authorized on 06/28 Icm Consulting Cor 416-665-2109 Can S387179720873671 Card 5508 |
| | 06/29 | 108.45 | Purchase authorized on 06/29 Pilot Denver CO S003071804666l8286 Card 9867 |
| | 06/29 | 581.96 | IRS Usataxpymt 062917 225758020558071 Endless Sales Inc |
| | 06/29 | 1,527.58 | IRS Usataxpymt 062917 225758020641194 Endless Sales Inc |
| | 06/29 | 2,627.00 | Intuit Payroll S Quickbooks 170629 xxxxx4586 Endless Sales Inc. |
| | 06/29 | 17,234.27 | Intuit Payroll S Quickbooks 170629 xxxxx4586 Endless Sales Inc. |
| | 06/29 | 500.00 | Google Payment US000x2Tkh Endless Sales Inc |
| | 06/30 | 1,104.41 | Purchase authorized on 06/28 Applied Mss Cleveland OH S587179618603917 Card 9826 |
| | 06/30 | 40.00 | Purchase authorized on 06/28 Pilot 0000 Denver CO S307179703022017 Card 5508 |
| | 06/30 | 4.00 | Purchase authorized on 06/28 Dia Parking Operat 303-342-4633 CO S387179853905656 Card 5508 |
| | 06/30 | 341.93 | Purchase authorized on 06/29 Tvh Parts CO. Tvh 913-829-1000 KS S587180490694660 Card 9826 |

WELLS FARGO

*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/30 | 52.83 | Purchase authorized on 06/29 Tvh Parts CO. Tvh 913-829-1000 KS S587180490727202 Card 9826 |
| | 06/30 | 14.20 | Purchase authorized on 06/29 King Soopers #0093 Denver CO S387180532663810 Card 9826 |
| | 06/30 | 1,800.00 | Purchase authorized on 06/29 Conley DC Solution 303-2960320 CO S387180545097940 Card 9826 |
| | 06/30 | 7.15 | Purchase authorized on 06/29 USPS.Com Clicknshi 800-344-7779 DC S387180777019033 Card 5508 |
| | 06/30 | 102.43 | Purchase authorized on 06/29 The UPS Store 4487 Denver CO S307180786999293 Card 5508 |
| | 06/30 | 174.49 | Purchase authorized on 06/30 Pilot Denver CO S00467181480853547 Card 9867 |
| | 06/30 | 500.00 | Google Payment US000x3Ugx Endless Sales Inc |
| | 06/30 | 500.00 | Google Payment US000x4Hpx Endless Sales Inc |
| | | **$359,790.16** | **Total electronic debits/bank debits** |

**Checks paid**

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 20120 | 250.00 | 06/09 | 20317 | 29.59 | 06/07 | 20347 | 1,500.00 | 06/16 |
| 20252 * | 58.55 | 06/12 | 20318 | 450.00 | 06/15 | 20348 | 60.05 | 06/19 |
| 20267 * | 742.32 | 06/01 | 20319 | 11,518.00 | 06/06 | 20349 | 3,145.00 | 06/22 |
| 20270 * | 168.00 | 06/09 | 20320 | 3,597.00 | 06/13 | 20350 | 1,600.00 | 06/26 |
| 20280 * | 207.92 | 06/07 | 20321 | 1,864.06 | 06/09 | 20351 | 2,800.00 | 06/21 |
| 20284 * | 2,150.00 | 06/01 | 20322 | 113.87 | 06/14 | 20352 | 415.58 | 06/22 |
| 20287 * | 1,000.00 | 06/07 | 20323 | 799.34 | 06/09 | 20354 * | 700.00 | 06/28 |
| 20288 | 4,550.00 | 06/06 | 20324 | 488.06 | 06/09 | 20355 | 1,775.96 | 06/22 |
| 20289 | 5,930.61 | 06/06 | 20325 | 265.69 | 06/13 | 20356 | 847.51 | 06/22 |
| 20290 | 500.00 | 06/05 | 20326 | 649.11 | 06/12 | 20359 * | 1,470.00 | 06/23 |
| 20291 | 600.00 | 06/02 | 20327 | 112.85 | 06/12 | 20360 | 4,750.00 | 06/23 |
| 20292 | 2,000.00 | 06/02 | 20328 | 198.93 | 06/12 | 20361 | 1,122.63 | 06/26 |
| 20298 * | 1,374.38 | 06/02 | 20329 | 565.00 | 06/14 | 20362 | 594.95 | 06/26 |
| 20299 | 478.26 | 06/05 | 20331 * | 9,933.80 | 06/15 | 20363 | 1,586.21 | 06/26 |
| 20300 | 503.64 | 06/06 | 20332 | 770.00 | 06/13 | 20364 | 46.17 | 06/26 |
| 20301 | 531.37 | 06/05 | 20333 | 25.00 | 06/19 | 20365 | 23.09 | 06/30 |
| 20302 | 1,115.85 | 06/02 | 20334 | 1,380.12 | 06/16 | 20366 | 2,000.00 | 06/23 |
| 20303 | 160.00 | 06/07 | 20335 | 500.60 | 06/19 | 20370 * | 100.00 | 06/30 |
| 20305 * | 12.50 | 06/05 | 20336 | 686.94 | 06/22 | 20371 | 366.00 | 06/30 |
| 20306 | 2,000.00 | 06/07 | 20337 | 598.53 | 06/16 | 20372 | 400.00 | 06/29 |
| 20307 | 3,924.23 | 06/02 | 20338 | 1,277.60 | 06/16 | 20374 * | 1,000.00 | 06/28 |
| 20308 | 1,947.00 | 06/02 | 20339 | 500.00 | 06/20 | 20377 * | 3,000.00 | 06/29 |
| 20309 | 344.13 | 06/02 | 20340 | 2,000.00 | 06/16 | 20378 | 1,920.00 | 06/29 |
| 20310 | 773.39 | 06/05 | 20341 | 1,920.00 | 06/16 | 20379 | 1,380.13 | 06/30 |
| 20311 | 553.68 | 06/02 | 20342 | 298.98 | 06/19 | 20383 * | 1,294.52 | 06/30 |
| 20313 * | 300.00 | 06/02 | 20343 | 987.54 | 06/16 | 20384 | 369.87 | 06/30 |
| 20314 | 438.09 | 06/05 | 20344 | 1,318.72 | 06/16 | 20385 | 1,200.00 | 06/30 |
| 20315 | 1,264.71 | 06/02 | 20345 | 860.21 | 06/19 | 20386 | 2,000.00 | 06/30 |
| 20316 | 700.00 | 06/08 | 20346 | 1,634.03 | 06/16 | 20388 * | 769.95 | 06/30 |

WELLS FARGO

*Checks paid (continued)*

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 20392 * | 1,825.19 | 06/30 | 20393 | 1,171.77 | 06/30 | 20394 | 1,911.18 | 06/30 |
| | $123,067.96 | Total checks paid | | | | | | |

* *Gap in check sequence.*

| | |
|---|---|
| $482,858.12 | Total debits |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | 354,449.87 | 06/12 | 334,269.08 | 06/22 | 357,907.07 |
| 06/01 | 349,607.50 | 06/13 | 357,717.06 | 06/23 | 353,935.73 |
| 06/02 | 340,795.04 | 06/14 | 376,808.21 | 06/26 | 354,591.46 |
| 06/05 | 361,557.82 | 06/15 | 355,775.36 | 06/27 | 362,009.99 |
| 06/06 | 347,230.21 | 06/16 | 339,015.52 | 06/28 | 401,267.84 |
| 06/07 | 351,684.20 | 06/19 | 384,939.90 | 06/29 | 416,563.60 |
| 06/08 | 335,224.71 | 06/20 | 404,291.85 | 06/30 | 416,514.92 |
| 06/09 | 326,932.42 | 06/21 | 395,216.73 | | |

**Average daily ledger balance $358,173.78**

# IMPORTANT ACCOUNT INFORMATION

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Account Agreement ("Agreement") dated April 24, 2017. Effective August 15, 2017, in the section titled "Rights and Responsibilities"; the subsections "When can you close your account?" and "If you request to close your account, we may allow you to keep funds in your account to cover outstanding items to be paid" are deleted and replaced with the following:

**When can you close your account?**

You can request to close your account at any time if the account is in good standing (e.g., does not have a negative balance or restrictions such as legal order holds or court blocks on the account). At the time of your request, we will assist you in withdrawing or transferring any remaining funds, bringing your account balance to zero.
- All outstanding items need to be processed and posted to your account before your request to close. Once the account is closed items will be returned unpaid.
- Any recurring payments or withdrawals from your account need to be cancelled before your request to close (examples include bill payments, debit card payments, and direct deposits) otherwise, they may be returned unpaid.

We will not be liable for any loss or damage that may result from not honoring items or recurring payments or withdrawals that are presented or received after your account is closed.

At the time of your request to close:
- For interest-earning accounts, it stops earning interest from the date you request to close your account.
- Overdraft Protection and/or Debit Card Overdraft Service will be removed on the date you request to close your account.
- The Agreement continues to apply.

WELLS FARGO

- If you have requested to close your account and a positive balance remains, we may send you a check for the remaining balance. Even after your account is closed, you will remain responsible for any negative balance.

In California branches you can request to close your account at any time if the account does not have any restrictions such as legal order holds or court blocks. Even after your account is closed, you will remain responsible for any negative balance.

All other aspects of the Agreement remain the same. If there is a conflict between the updated language above and the Agreement, the updated language will control.

Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer, we hope you find this information helpful. Again, if you have questions or concerns about these changes, please contact your local banker or call the number listed on your statement.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

11:54 AM

07/10/17

# Endless Sales Inc.
## Reconciliation Detail
### Wells Fargo - CH. 11, Period Ending 06/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | 354,449.87 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 415 items | | | | | | |
| Bill Pmt -Check | 04/06/2017 | 20120 | Airgas | X | -250.00 | -250.00 |
| Paycheck | 05/19/2017 | 20252 | Jayson C Loberg | X | -58.55 | -308.55 |
| Bill Pmt -Check | 05/24/2017 | 20267 | Elvia Diaz | X | -742.32 | -1,050.87 |
| Bill Pmt -Check | 05/25/2017 | 20270 | Mirage Recovery | X | -168.00 | -1,218.87 |
| Paycheck | 05/26/2017 | 20280 | Jay D Sohn | X | -207.92 | -1,426.79 |
| Bill Pmt -Check | 05/30/2017 | 20284 | Electro Services LLC | X | -2,150.00 | -3,576.79 |
| Liability Check | 05/30/2017 | E-pay | United States Treas... | X | -309.02 | -3,885.81 |
| Check | 05/31/2017 | 20287 | Anthony Leavitt | X | -1,000.00 | -4,885.81 |
| Liability Check | 06/01/2017 | | QuickBooks Payroll ... | X | -17,025.50 | -21,911.31 |
| Bill Pmt -Check | 06/01/2017 | 20289 | Rightline Equipment... | X | -5,930.61 | -27,841.92 |
| Bill Pmt -Check | 06/01/2017 | 20288 | U.S. Trustee | X | -4,550.00 | -32,391.92 |
| Liability Check | 06/01/2017 | | QuickBooks Payroll ... | X | -2,615.48 | -35,007.40 |
| Check | 06/01/2017 | | Amerigas | X | -2,385.73 | -37,393.13 |
| Check | 06/01/2017 | 20292 | Joseph Ryan Antczak | X | -2,000.00 | -39,393.13 |
| Check | 06/01/2017 | | Applied Maintenanc... | X | -1,748.40 | -41,141.53 |
| Check | 06/01/2017 | 20291 | Noel Ray | X | -600.00 | -41,741.53 |
| Bill Pmt -Check | 06/01/2017 | 20290 | US Delivery LLC | X | -500.00 | -42,241.53 |
| Check | 06/01/2017 | | Google | X | -500.00 | -42,741.53 |
| Check | 06/01/2017 | | TVH Parts Co. | X | -428.69 | -43,170.22 |
| Check | 06/01/2017 | | H and H Enterprises | X | -217.00 | -43,387.22 |
| Check | 06/01/2017 | | Glens Garage- Auto ... | X | -172.00 | -43,559.22 |
| Check | 06/01/2017 | | Pilot | X | -94.92 | -43,654.14 |
| Check | 06/01/2017 | | Grease Monkey | X | -89.05 | -43,743.19 |
| Check | 06/01/2017 | | BB of Denver | X | -54.00 | -43,797.19 |
| Check | 06/01/2017 | 060107 | LTC Auctions LLC | X | -20.00 | -43,817.19 |
| Check | 06/01/2017 | | Walmart | X | -12.70 | -43,829.89 |
| Check | 06/01/2017 | | QuickBooks Payroll ... | X | -1.75 | -43,831.64 |
| Paycheck | 06/02/2017 | 20307 | Ruben Acevedo | X | -3,924.23 | -47,755.87 |
| Bill Pmt -Check | 06/02/2017 | 20306 | BMO | X | -2,000.00 | -49,755.87 |
| Bill Pmt -Check | 06/02/2017 | 20308 | Enrico Grasso II Db... | X | -1,947.00 | -51,702.87 |
| Check | 06/02/2017 | | Lead Vitality LLC | X | -1,695.00 | -53,397.87 |
| Paycheck | 06/02/2017 | 20298 | John Ruff | X | -1,374.38 | -54,772.25 |
| Paycheck | 06/02/2017 | 20315 | Stephen Perez | X | -1,264.71 | -56,036.96 |
| Check | 06/02/2017 | DIR D... | Brian Sarubbi | X | -1,200.00 | -57,236.96 |
| Paycheck | 06/02/2017 | 20302 | Ruben Acevedo | X | -1,115.85 | -58,352.81 |
| Paycheck | 06/02/2017 | 20310 | Joseph C. Cardenas | X | -773.39 | -59,126.20 |
| Check | 06/02/2017 | 060217 | Zoho | X | -750.00 | -59,876.20 |
| Paycheck | 06/02/2017 | 20311 | Richard B Lucero | X | -553.68 | -60,429.88 |
| Paycheck | 06/02/2017 | 20301 | Nicole A McCracken | X | -531.37 | -60,961.25 |
| Paycheck | 06/02/2017 | 20300 | Joseph J Lopez II | X | -503.64 | -61,464.89 |
| Paycheck | 06/02/2017 | 20299 | Joseph C. Cardenas | X | -478.26 | -61,943.15 |
| Paycheck | 06/02/2017 | 20314 | Joseph C. Cardenas | X | -438.09 | -62,381.24 |
| Check | 06/02/2017 | | United Health One | X | -411.02 | -62,792.26 |
| Check | 06/02/2017 | | Waste Management | X | -401.74 | -63,194.00 |
| Paycheck | 06/02/2017 | 20309 | Gary Birkhead | X | -344.13 | -63,538.13 |
| Check | 06/02/2017 | | Godaddy.com | X | -334.48 | -63,872.61 |
| Check | 06/02/2017 | 20313 | Gary Birkhead | X | -300.00 | -64,172.61 |
| Check | 06/02/2017 | 060217 | Lead Vitality LLC | X | -265.00 | -64,437.61 |
| Check | 06/02/2017 | | Denver Water | X | -254.88 | -64,692.49 |
| Check | 06/02/2017 | | Denver Water | X | -254.88 | -64,947.37 |
| Check | 06/02/2017 | | E-lift truck | X | -228.00 | -65,175.37 |
| Check | 06/02/2017 | | Arnold Machinery | X | -226.13 | -65,401.50 |
| Check | 06/02/2017 | 060217 | Western Convenience | X | -160.00 | -65,561.50 |
| Liability Check | 06/02/2017 | 20303 | Clerk of the Combin... | X | -160.00 | -65,721.50 |
| Check | 06/02/2017 | | Amerigas | X | -116.26 | -65,837.76 |
| Check | 06/02/2017 | | Screen Magic | X | -114.00 | -65,951.76 |
| Check | 06/02/2017 | | DAT Solutions | X | -109.00 | -66,060.76 |
| Check | 06/02/2017 | | TVH Parts Co. | X | -61.25 | -66,122.01 |
| Check | 06/02/2017 | | From You Flowers | X | -57.97 | -66,179.98 |
| Check | 06/02/2017 | | Rocket Seals Corpor... | X | -57.59 | -66,237.57 |
| Check | 06/02/2017 | | M & M Lift Truck Sal... | X | -55.33 | -66,292.90 |
| Check | 06/02/2017 | | Arnold Machinery | X | -45.48 | -66,338.38 |
| Check | 06/02/2017 | | Pilot | X | -42.90 | -66,381.28 |
| Check | 06/02/2017 | | E 470 Express Tolls | X | -40.52 | -66,421.80 |
| Check | 06/02/2017 | | Paypal | X | -39.98 | -66,461.78 |

11:54 AM

07/10/17

# Endless Sales Inc.
## Reconciliation Detail
### Wells Fargo - CH. 11, Period Ending 06/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 06/02/2017 | | Craig's List | X | -35.00 | -66,496.78 |
| Check | 06/02/2017 | | Authnet Gateway Bil... | X | -33.00 | -66,529.78 |
| Check | 06/02/2017 | | Paypal | X | -30.50 | -66,560.28 |
| Check | 06/02/2017 | | Digital Ocean | X | -24.03 | -66,584.31 |
| Check | 06/02/2017 | | Arnold Machinery | X | -23.65 | -66,607.96 |
| Liability Check | 06/02/2017 | 20305 | Family Support Regi... | X | -12.50 | -66,620.46 |
| Check | 06/02/2017 | | Drop Box | X | -9.99 | -66,630.45 |
| Check | 06/02/2017 | | Arnold Machinery | X | -3.35 | -66,633.80 |
| Bill Pmt -Check | 06/05/2017 | ONLI... | Manager of Finance | X | -12,462.24 | -79,096.04 |
| Bill Pmt -Check | 06/05/2017 | 20319 | Big B LLC | X | -11,518.00 | -90,614.04 |
| Bill Pmt -Check | 06/05/2017 | ONLI... | Manager of Finance | X | -5,656.76 | -96,270.80 |
| Check | 06/05/2017 | | Ken's Mobil Fleet & ... | X | -1,018.01 | -97,288.81 |
| Check | 06/05/2017 | | BBVA Compass Bank | X | -1,001.89 | -98,290.70 |
| Bill Pmt -Check | 06/05/2017 | 20316 | AVS Trucking Expre... | X | -700.00 | -98,990.70 |
| Check | 06/05/2017 | | Google | X | -500.00 | -99,490.70 |
| Check | 06/05/2017 | | Napa Auto Parts (V) | X | -478.84 | -99,969.54 |
| Bill Pmt -Check | 06/05/2017 | 20318 | Delemex USA LLC | X | -450.00 | -100,419.54 |
| Check | 06/05/2017 | | Ken's Mobil Fleet & ... | X | -419.37 | -100,838.91 |
| Check | 06/05/2017 | | Performance Distrib... | X | -359.60 | -101,198.51 |
| Check | 06/05/2017 | | TVH Parts Co. | X | -239.50 | -101,438.01 |
| Check | 06/05/2017 | | Napa Autoparts | X | -129.17 | -101,567.18 |
| Check | 06/05/2017 | | Google | X | -123.63 | -101,690.81 |
| Check | 06/05/2017 | | Pilot | X | -110.50 | -101,801.31 |
| Check | 06/05/2017 | | Church's Chicken | X | -95.13 | -101,896.44 |
| Check | 06/05/2017 | | ziprecruiter | X | -60.53 | -101,956.97 |
| Check | 06/05/2017 | | HOME DEPOT | X | -55.34 | -102,012.31 |
| Check | 06/05/2017 | | Shell Oil | X | -46.62 | -102,058.93 |
| Check | 06/05/2017 | | BBVA Compass Bank | X | -40.63 | -102,099.56 |
| Check | 06/05/2017 | 060517 | Craig's List | X | -35.00 | -102,134.56 |
| Bill Pmt -Check | 06/05/2017 | 20317 | Napa Auto Parts (V) | X | -29.59 | -102,164.15 |
| Check | 06/05/2017 | 060517 | American Express (V) | X | -16.77 | -102,180.92 |
| Check | 06/05/2017 | | USPS | X | -8.70 | -102,189.62 |
| Check | 06/05/2017 | | Wells Fargo | X | -3.70 | -102,193.32 |
| Check | 06/05/2017 | 060517 | Public Works Parking | X | -1.75 | -102,195.07 |
| Check | 06/05/2017 | | Public Works Parking | X | -1.00 | -102,196.07 |
| Liability Check | 06/06/2017 | E-pay | United States Treas... | X | -8,442.38 | -110,638.45 |
| Check | 06/06/2017 | | Accelerated Service ... | X | -800.59 | -111,439.04 |
| Check | 06/06/2017 | | Google | X | -500.00 | -111,939.04 |
| Check | 06/06/2017 | | Pilot | X | -77.82 | -112,016.86 |
| Check | 06/06/2017 | | Zoho | X | -35.00 | -112,051.86 |
| Check | 06/07/2017 | ONLI... | The Law Firm of Ha... | X | -10,000.00 | -122,051.86 |
| Liability Check | 06/07/2017 | | QuickBooks Payroll ... | X | -2,626.99 | -124,678.85 |
| Check | 06/07/2017 | | Miller Equipment (V) | X | -2,500.00 | -127,178.85 |
| Check | 06/07/2017 | | Lead Vison | X | -1,812.51 | -128,991.36 |
| Check | 06/07/2017 | | Google | X | -500.00 | -129,491.36 |
| Deposit | 06/07/2017 | | | X | -416.00 | -129,907.36 |
| Check | 06/07/2017 | | Craig's List | X | -35.00 | -129,942.36 |
| Sales Tax Payment | 06/08/2017 | Online | Colorado Departme... | X | -5,448.00 | -135,390.36 |
| Liability Check | 06/08/2017 | Online | Colorado Departme... | X | -2,074.00 | -137,464.36 |
| Check | 06/08/2017 | 060817 | Google | X | -500.00 | -137,964.36 |
| Sales Tax Payment | 06/08/2017 | Online | Manager of Finance | X | -400.00 | -138,364.36 |
| Check | 06/08/2017 | 060818 | TVH Parts Co. | X | -318.00 | -138,682.36 |
| Liability Check | 06/08/2017 | Online | Manager of Finance | X | -294.75 | -138,977.11 |
| Check | 06/08/2017 | 060817 | TVH Parts Co. | X | -235.05 | -139,212.16 |
| Check | 06/08/2017 | 060817 | Pilot | X | -187.32 | -139,399.48 |
| Check | 06/08/2017 | 060817 | Amazon | X | -139.32 | -139,538.80 |
| Check | 06/08/2017 | 060817 | E & G Terminal | X | -69.89 | -139,608.69 |
| Check | 06/08/2017 | 060817 | E & G Terminal | X | -18.09 | -139,626.78 |
| Check | 06/08/2017 | 060817 | E & G Terminal | X | -11.10 | -139,637.88 |
| Check | 06/08/2017 | 060817 | Idt | X | -10.88 | -139,648.76 |
| Check | 06/08/2017 | 060817 | Idt | X | -10.88 | -139,659.64 |
| Check | 06/08/2017 | 060817 | Idt | X | -10.88 | -139,670.52 |
| Check | 06/08/2017 | | QuickBooks Payroll ... | X | -1.75 | -139,672.27 |
| Check | 06/09/2017 | WIRE ... | Birnstengel Equipment | X | -4,900.00 | -144,572.27 |
| Bill Pmt -Check | 06/09/2017 | 20320 | Pinnacol Assurance | X | -3,597.00 | -148,169.27 |
| Bill Pmt -Check | 06/09/2017 | 20321 | Enrico Grasso II Db... | X | -1,864.06 | -150,033.33 |
| Paycheck | 06/09/2017 | 20323 | Darin Armstead | X | -799.34 | -150,832.67 |
| Paycheck | 06/09/2017 | 20326 | Nicole A McCracken | X | -649.11 | -151,481.78 |

11:54 AM

07/10/17

# Endless Sales Inc.
## Reconciliation Detail
### Wells Fargo - CH. 11, Period Ending 06/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 06/09/2017 | DIR D... | Brian Sarubbi | X | -515.00 | -151,996.78 |
| Paycheck | 06/09/2017 | 20324 | Gary Birkhead | X | -488.06 | -152,484.84 |
| Check | 06/09/2017 | 060917 | Redco Tire | X | -466.00 | -152,950.84 |
| Check | 06/09/2017 | WIRE ... | TVH Parts Co. | X | -433.16 | -153,384.00 |
| Check | 06/09/2017 | WIRE ... | Amerigas | X | -409.44 | -153,793.44 |
| Paycheck | 06/09/2017 | 20325 | Joseph C. Cardenas | X | -265.69 | -154,059.13 |
| Check | 06/09/2017 | 20328 | Joseph Ryan Antczak | X | -198.93 | -154,258.06 |
| Check | 06/09/2017 | WIRE ... | Armidas Restaurant | X | -183.13 | -154,441.19 |
| Check | 06/09/2017 | WIRE ... | TVH Parts Co. | X | -148.41 | -154,589.60 |
| Check | 06/09/2017 | 060917 | Walmart | X | -136.82 | -154,726.42 |
| Check | 06/09/2017 | WIRE ... | Camso USA Inc. | X | -120.00 | -154,846.42 |
| Paycheck | 06/09/2017 | 20322 | Christopher R Chelli | X | -113.87 | -154,960.29 |
| Check | 06/09/2017 | 20327 | Noel Ray | X | -112.85 | -155,073.14 |
| Check | 06/09/2017 | 060919 | Parker Store | X | -5.29 | -155,078.43 |
| Bill Pmt -Check | 06/12/2017 | 20331 | Load to Ride Transp... | X | -9,933.80 | -165,012.23 |
| Check | 06/12/2017 | | Texas De Brazil | X | -1,318.85 | -166,331.08 |
| Bill Pmt -Check | 06/12/2017 | 20329 | Electro Services LLC | X | -565.00 | -166,896.08 |
| Check | 06/12/2017 | | Wells Fargo | X | -556.82 | -167,452.90 |
| Check | 06/12/2017 | | Hose Power USA | X | -518.94 | -167,971.84 |
| Check | 06/12/2017 | | Google | X | -500.00 | -168,471.84 |
| Check | 06/12/2017 | | Google | X | -500.00 | -168,971.84 |
| Check | 06/12/2017 | | Google | X | -500.00 | -169,471.84 |
| Check | 06/12/2017 | | Napa Autoparts | X | -264.55 | -169,736.39 |
| Check | 06/12/2017 | | ziprecruiter | X | -249.00 | -169,985.39 |
| Check | 06/12/2017 | | Wells Fargo | X | -245.32 | -170,230.71 |
| Check | 06/12/2017 | | Walmart | X | -182.78 | -170,413.49 |
| Check | 06/12/2017 | | TVH Parts Co. | X | -172.30 | -170,585.79 |
| Check | 06/12/2017 | | Pilot | X | -59.98 | -170,645.77 |
| Check | 06/12/2017 | | Shell Oil | X | -55.16 | -170,700.93 |
| Check | 06/12/2017 | | Conoco | X | -39.25 | -170,740.18 |
| Check | 06/12/2017 | | E & G Terminal | X | -33.83 | -170,774.01 |
| Check | 06/12/2017 | | E & G Terminal | X | -29.21 | -170,803.22 |
| Check | 06/12/2017 | | Idt | X | -10.88 | -170,814.10 |
| Check | 06/12/2017 | | Idt | X | -10.88 | -170,824.98 |
| Check | 06/12/2017 | | USPS | X | -6.65 | -170,831.63 |
| Check | 06/13/2017 | | Ace Equipment | X | -13,500.00 | -184,331.63 |
| Check | 06/13/2017 | | Tennessee Freight ... | X | -2,100.00 | -186,431.63 |
| Bill Pmt -Check | 06/13/2017 | 061317 | Nationwide Freight L... | X | -1,950.00 | -188,381.63 |
| Check | 06/13/2017 | | Integra Telecom | X | -1,165.30 | -189,546.93 |
| Liability Check | 06/13/2017 | E-pay | United States Treas... | X | -1,085.14 | -190,632.07 |
| Bill Pmt -Check | 06/13/2017 | 20332 | Javier Olivas | X | -770.00 | -191,402.07 |
| Check | 06/13/2017 | | Redco Tire | X | -683.90 | -192,085.97 |
| Check | 06/13/2017 | | Google | X | -500.00 | -192,585.97 |
| Check | 06/13/2017 | | Google | X | -500.00 | -193,085.97 |
| Check | 06/13/2017 | | Zoho | X | -40.00 | -193,125.97 |
| Check | 06/13/2017 | | Pilot | X | -39.13 | -193,165.10 |
| Check | 06/13/2017 | | Internet Truckstop L... | X | -35.00 | -193,200.10 |
| Check | 06/14/2017 | | Professional Equipm... | X | -28,500.00 | -221,700.10 |
| Check | 06/14/2017 | | Vestil Manufacturing... | X | -7,614.10 | -229,314.20 |
| Check | 06/14/2017 | | Google | X | -500.00 | -229,814.20 |
| Check | 06/14/2017 | | Camso USA Inc. | X | -170.00 | -229,984.20 |
| Check | 06/14/2017 | | Performance Distrib... | X | -126.45 | -230,110.65 |
| Bill Pmt -Check | 06/14/2017 | 061417 | Arnold Machinery | X | -125.37 | -230,236.02 |
| Check | 06/14/2017 | | Rocket Seals Corpor... | X | -95.62 | -230,331.64 |
| Check | 06/14/2017 | | TVH Parts Co. | X | -79.60 | -230,411.24 |
| Check | 06/14/2017 | | Arnold Machinery | X | -75.36 | -230,486.60 |
| Check | 06/14/2017 | | Napa Autoparts | X | -35.17 | -230,521.77 |
| Bill Pmt -Check | 06/14/2017 | 20333 | Electro Services LLC | X | -25.00 | -230,546.77 |
| Check | 06/14/2017 | | Pilot | X | -20.00 | -230,566.77 |
| Check | 06/14/2017 | | USPS | X | -13.60 | -230,580.37 |
| Liability Check | 06/15/2017 | | QuickBooks Payroll ... | X | -16,759.34 | -247,339.71 |
| Check | 06/15/2017 | | Forklift and Equipme... | X | -6,900.00 | -254,239.71 |
| Liability Check | 06/15/2017 | E-pay | United States Treas... | X | -6,300.42 | -260,540.13 |
| Liability Check | 06/15/2017 | | QuickBooks Payroll ... | X | -2,627.00 | -263,167.13 |
| Check | 06/15/2017 | | TVH Parts Co. | X | -1,232.70 | -264,399.83 |
| Check | 06/15/2017 | | Google | X | -500.00 | -264,899.83 |
| Check | 06/15/2017 | | Uniparts Inc. | X | -174.90 | -265,074.73 |
| Check | 06/15/2017 | | Rocket Seals Corpor... | X | -40.33 | -265,115.06 |

11:54 AM

07/10/17

# Endless Sales Inc.
## Reconciliation Detail
### Wells Fargo - CH. 11, Period Ending 06/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 06/15/2017 | | USPS | X | -7.20 | -265,122.26 |
| Check | 06/15/2017 | | Fedex Freight | X | -1.82 | -265,124.08 |
| Check | 06/15/2017 | | QuickBooks Payroll ... | X | -1.75 | -265,125.83 |
| Check | 06/16/2017 | | Hyster-Yale Group | X | -13,950.00 | -279,075.83 |
| Check | 06/16/2017 | | Cross Bid | X | -2,661.15 | -281,736.98 |
| Bill Pmt -Check | 06/16/2017 | 20340 | Joseph Ryan Antczak | X | -2,000.00 | -283,736.98 |
| Bill Pmt -Check | 06/16/2017 | 20341 | Enrico Grasso II Db... | X | -1,920.00 | -285,656.98 |
| Paycheck | 06/16/2017 | 20346 | Nicole A McCracken | X | -1,634.03 | -287,291.01 |
| Check | 06/16/2017 | 20347 | Noel Ray | X | -1,500.00 | -288,791.01 |
| Paycheck | 06/16/2017 | 20334 | John Ruff | X | -1,380.12 | -290,171.13 |
| Paycheck | 06/16/2017 | 20344 | Darin Armstead | X | -1,318.72 | -291,489.85 |
| Paycheck | 06/16/2017 | 20338 | Ruben Acevedo | X | -1,277.60 | -292,767.45 |
| Check | 06/16/2017 | 061317 | Brian Sarubbi | X | -1,200.00 | -293,967.45 |
| Paycheck | 06/16/2017 | 20343 | Richard B Lucero | X | -987.54 | -294,954.99 |
| Paycheck | 06/16/2017 | 20345 | Joseph C. Cardenas | X | -860.21 | -295,815.20 |
| Check | 06/16/2017 | | Buyer Zone | X | -763.60 | -296,578.80 |
| Check | 06/16/2017 | | Best Buy | X | -759.13 | -297,337.93 |
| Paycheck | 06/16/2017 | 20336 | Joseph J Lopez II | X | -686.94 | -298,024.87 |
| Paycheck | 06/16/2017 | 20337 | Nicole A McCracken | X | -598.53 | -298,623.40 |
| Paycheck | 06/16/2017 | 20335 | Joseph C. Cardenas | X | -500.60 | -299,124.00 |
| Check | 06/16/2017 | | Google | X | -500.00 | -299,624.00 |
| Check | 06/16/2017 | 20339 | S & Y Trucking, INC. | X | -500.00 | -300,124.00 |
| Paycheck | 06/16/2017 | 20342 | Antonio A Rodriguez | X | -298.98 | -300,422.98 |
| Check | 06/16/2017 | | Safety Kleen | X | -252.80 | -300,675.78 |
| Check | 06/16/2017 | | TVH Parts Co. | X | -211.69 | -300,887.47 |
| Check | 06/16/2017 | 061617 | 5-Star Eurpean | X | -150.00 | -301,037.47 |
| Check | 06/16/2017 | | HOME DEPOT | X | -103.28 | -301,140.75 |
| Check | 06/16/2017 | | HOME DEPOT | X | -81.78 | -301,222.53 |
| Check | 06/16/2017 | | HOME DEPOT | X | -70.95 | -301,293.48 |
| Check | 06/16/2017 | | Fedex Freight | X | -60.06 | -301,353.54 |
| Paycheck | 06/16/2017 | 20348 | Joseph C. Cardenas | X | -60.05 | -301,413.59 |
| Check | 06/16/2017 | | Paypal | X | -58.49 | -301,472.08 |
| Check | 06/16/2017 | | Ebay | X | -22.75 | -301,494.83 |
| Bill Pmt -Check | 06/19/2017 | 20349 | European Auto Parts | X | -3,145.00 | -304,639.83 |
| Check | 06/19/2017 | | Stewart & Stevenson | X | -1,035.96 | -305,675.79 |
| Check | 06/19/2017 | | Service Uniform Ren... | X | -1,027.63 | -306,703.42 |
| Check | 06/19/2017 | | Mccandless Truck C... | X | -541.50 | -307,244.92 |
| Check | 06/19/2017 | | Google | X | -500.00 | -307,744.92 |
| Check | 06/19/2017 | | Google | X | -500.00 | -308,244.92 |
| Check | 06/19/2017 | | Google | X | -500.00 | -308,744.92 |
| Check | 06/19/2017 | | Google | X | -500.00 | -309,244.92 |
| Check | 06/19/2017 | | Google | X | -500.00 | -309,744.92 |
| Check | 06/19/2017 | | Google | X | -500.00 | -310,244.92 |
| Check | 06/19/2017 | | T-Mobile | X | -226.00 | -310,470.92 |
| Check | 06/19/2017 | | Napa Autoparts | X | -201.63 | -310,672.55 |
| Check | 06/19/2017 | | ITella Spoofing | X | -199.95 | -310,872.50 |
| Check | 06/19/2017 | | O'Reilly Auto | X | -176.44 | -311,048.94 |
| Check | 06/19/2017 | | Church's Chicken | X | -99.15 | -311,148.09 |
| Check | 06/19/2017 | | Napa Auto Parts (V) | X | -87.53 | -311,235.62 |
| Check | 06/19/2017 | | Uno's Chicago Grill | X | -73.60 | -311,309.22 |
| Check | 06/19/2017 | | ADT Security | X | -71.78 | -311,381.00 |
| Check | 06/19/2017 | | Conoco | X | -45.39 | -311,426.39 |
| Check | 06/19/2017 | | Mail Parser | X | -39.00 | -311,465.39 |
| Check | 06/19/2017 | | Pilot | X | -30.22 | -311,495.61 |
| Check | 06/19/2017 | | TVH Parts Co. | X | -23.49 | -311,519.10 |
| Check | 06/19/2017 | | Freedom Voice Syst... | X | -10.68 | -311,529.78 |
| Check | 06/19/2017 | | Mccandless Truck C... | X | -5.90 | -311,535.68 |
| Check | 06/19/2017 | | Fastenal | X | -3.23 | -311,538.91 |
| Bill Pmt -Check | 06/20/2017 | 20350 | Delta Express | X | -1,600.00 | -313,138.91 |
| Check | 06/20/2017 | | Google | X | -500.00 | -313,638.91 |
| Check | 06/20/2017 | | Western Engine Sup... | X | -153.17 | -313,792.08 |
| Check | 06/20/2017 | | UPS | X | -61.31 | -313,853.39 |
| Check | 06/20/2017 | | TVH Parts Co. | X | -24.70 | -313,878.09 |
| Check | 06/21/2017 | WIRE ... | Santana Equipment ... | X | -3,000.00 | -316,878.09 |
| Bill Pmt -Check | 06/21/2017 | 20351 | Electro Services LLC | X | -2,800.00 | -319,678.09 |
| Check | 06/21/2017 | | Power Graphics Inc | X | -667.00 | -320,345.09 |
| Check | 06/21/2017 | | Universal Cargo Mgmt | X | -500.00 | -320,845.09 |
| Check | 06/21/2017 | | Google | X | -500.00 | -321,345.09 |

11:54 AM

07/10/17

# Endless Sales Inc.
## Reconciliation Detail
### Wells Fargo - CH. 11, Period Ending 06/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 06/21/2017 | | Google | X | -500.00 | -321,845.09 |
| Check | 06/21/2017 | 20352 | JCOR Mechanical | X | -415.58 | -322,260.67 |
| Check | 06/21/2017 | | T-Mobile | X | -336.36 | -322,597.03 |
| Check | 06/21/2017 | | Parker Store | X | -226.91 | -322,823.94 |
| Check | 06/21/2017 | | Hose Power USA | X | -207.83 | -323,031.77 |
| Check | 06/21/2017 | | Hose Power USA | X | -181.09 | -323,212.86 |
| Check | 06/21/2017 | | Western Convenience | X | -180.00 | -323,392.86 |
| Check | 06/21/2017 | | T-Mobile | X | -175.00 | -323,567.86 |
| Check | 06/21/2017 | | Colorado Motor Vehi... | X | -107.08 | -323,674.94 |
| Check | 06/21/2017 | | Amazon | X | -102.61 | -323,777.55 |
| Check | 06/21/2017 | | TVH Parts Co. | X | -47.87 | -323,825.42 |
| Check | 06/21/2017 | | E 470 Express Tolls | X | -32.40 | -323,857.82 |
| Check | 06/21/2017 | | USPS | X | -7.15 | -323,864.97 |
| Check | 06/22/2017 | | Capital Equipment a... | X | -26,000.00 | -349,864.97 |
| Check | 06/22/2017 | WIRE ... | Advantage Material ... | X | -20,000.00 | -369,864.97 |
| Check | 06/22/2017 | | Birnstengel Equipment | X | -8,300.00 | -378,164.97 |
| Check | 06/22/2017 | | Santana Equipment ... | X | -5,200.00 | -383,364.97 |
| Check | 06/22/2017 | | Applied Maintenanc... | X | -1,814.51 | -385,179.48 |
| Liability Check | 06/22/2017 | E-pay | United States Treas... | X | -1,465.68 | -386,645.16 |
| Bill Pmt -Check | 06/22/2017 | 20354 | Electro Services LLC | X | -700.00 | -387,345.16 |
| Check | 06/22/2017 | | TVH Parts Co. | X | -558.60 | -387,903.76 |
| Check | 06/22/2017 | | Google | X | -500.00 | -388,403.76 |
| Check | 06/22/2017 | | Colorado Motor Vehi... | X | -475.44 | -388,879.20 |
| Check | 06/22/2017 | | Applied Maintenanc... | X | -421.36 | -389,300.56 |
| Check | 06/22/2017 | | Shopper Approved | X | -248.00 | -389,548.56 |
| Check | 06/22/2017 | | Pilot | X | -181.67 | -389,730.23 |
| Check | 06/22/2017 | | HOME DEPOT | X | -161.38 | -389,891.61 |
| Check | 06/22/2017 | | Akisp Diesel Emission | X | -70.00 | -389,961.61 |
| Check | 06/22/2017 | | Airgas | X | -66.55 | -390,028.16 |
| Check | 06/22/2017 | | Paypal | X | -50.92 | -390,079.08 |
| Check | 06/22/2017 | | Conoco | X | -43.13 | -390,122.21 |
| Check | 06/22/2017 | | Ebay | X | -41.71 | -390,163.92 |
| Check | 06/22/2017 | | Craig's List | X | -35.00 | -390,198.92 |
| Check | 06/22/2017 | | Craig's List | X | -35.00 | -390,233.92 |
| Check | 06/22/2017 | | Ebay | X | -32.04 | -390,265.96 |
| Check | 06/22/2017 | | Ebay | X | -23.99 | -390,289.95 |
| Check | 06/22/2017 | | Ebay | X | -10.03 | -390,299.98 |
| Check | 06/22/2017 | | Ebay | X | -9.55 | -390,309.53 |
| Check | 06/23/2017 | 20360 | Noel Ray | X | -4,750.00 | -395,059.53 |
| Check | 06/23/2017 | | Nationwide Freight L... | X | -2,800.00 | -397,859.53 |
| Check | 06/23/2017 | 20366 | Ruben Acevedo | X | -2,000.00 | -399,859.53 |
| Paycheck | 06/23/2017 | 20355 | Brian Firkins | X | -1,775.96 | -401,635.49 |
| Paycheck | 06/23/2017 | 20363 | Nicole A McCracken | X | -1,586.21 | -403,221.70 |
| Bill Pmt -Check | 06/23/2017 | 20359 | Enrico Grasso II Db... | X | -1,470.00 | -404,691.70 |
| Paycheck | 06/23/2017 | 20361 | Antonio A Rodriguez | X | -1,122.63 | -405,814.33 |
| Check | 06/23/2017 | | Airgas | X | -850.00 | -406,664.33 |
| Paycheck | 06/23/2017 | 20356 | Vanessa Garcia | X | -847.51 | -407,511.84 |
| Check | 06/23/2017 | | Farmers Insurance | X | -754.46 | -408,266.30 |
| Paycheck | 06/23/2017 | 20362 | Christopher R Chelli | X | -594.95 | -408,861.25 |
| Check | 06/23/2017 | | Google | X | -500.00 | -409,361.25 |
| Check | 06/23/2017 | | Safety Kleen | X | -248.40 | -409,609.65 |
| Check | 06/23/2017 | | Cummins Rocky Mo... | X | -151.33 | -409,760.98 |
| Check | 06/23/2017 | | Corner Store | X | -76.43 | -409,837.41 |
| Check | 06/23/2017 | | Rocket Seals Corpor... | X | -55.28 | -409,892.69 |
| Check | 06/23/2017 | | Parker Store | X | -55.16 | -409,947.85 |
| Paycheck | 06/23/2017 | 20364 | Richard B Lucero | X | -46.17 | -409,994.02 |
| Check | 06/23/2017 | | Pilot | X | -43.48 | -410,037.50 |
| Check | 06/23/2017 | | Ace Hardware | X | -37.12 | -410,074.62 |
| Check | 06/23/2017 | | Airgas | X | -23.84 | -410,098.46 |
| Paycheck | 06/23/2017 | 20365 | Robert F Rizzuto | X | -23.09 | -410,121.55 |
| Check | 06/23/2017 | | Pilot | X | -3.76 | -410,125.31 |
| Check | 06/26/2017 | | Hyster-Yale Group | X | -13,260.00 | -423,385.31 |
| Check | 06/26/2017 | | Google | X | -500.00 | -423,885.31 |
| Check | 06/26/2017 | | Google | X | -500.00 | -424,385.31 |
| Bill Pmt -Check | 06/26/2017 | 20367 | R.W. Trucking Inc. | X | -500.00 | -424,885.31 |
| Check | 06/26/2017 | | Google | X | -500.00 | -425,385.31 |
| Check | 06/26/2017 | | Google | X | -500.00 | -425,885.31 |
| Check | 06/26/2017 | | Napa Autoparts | X | -408.49 | -426,293.80 |

11:54 AM
07/10/17

# Endless Sales Inc.
## Reconciliation Detail
### Wells Fargo - CH. 11, Period Ending 06/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 06/26/2017 | | TVH Parts Co. | X | -223.75 | -426,517.55 |
| Check | 06/26/2017 | | HOME DEPOT | X | -210.67 | -426,728.22 |
| Check | 06/26/2017 | | Van Alstine | X | -178.43 | -426,906.65 |
| Check | 06/26/2017 | | Glens Garage- Auto ... | X | -120.00 | -427,026.65 |
| Check | 06/26/2017 | | Domino's | X | -90.14 | -427,116.79 |
| Check | 06/26/2017 | | Fedex Freight | X | -84.43 | -427,201.22 |
| Check | 06/26/2017 | | Performance Distrib... | X | -58.50 | -427,259.72 |
| Check | 06/26/2017 | | Walmart | X | -38.29 | -427,298.01 |
| Check | 06/26/2017 | | Parker Store | X | -33.10 | 427,331.11 |
| Check | 06/26/2017 | | Domino's | X | -21.17 | -427,352.28 |
| Check | 06/26/2017 | | TVH Parts Co. | X | -20.08 | -427,372.36 |
| Check | 06/26/2017 | | Audible Inc. | X | -16.09 | -427,388.45 |
| Check | 06/26/2017 | | LYFT | X | -15.00 | -427,403.45 |
| Check | 06/26/2017 | | LYFT | X | -12.10 | -427,415.55 |
| Check | 06/26/2017 | | Conoco | X | -7.87 | -427,423.42 |
| Check | 06/26/2017 | | LYFT | X | -5.00 | -427,428.42 |
| Check | 06/26/2017 | | Fastenal | X | -3.23 | -427,431.65 |
| Check | 06/26/2017 | | LYFT | X | -1.48 | -427,433.13 |
| Liability Check | 06/27/2017 | E-pay | United States Treas... | X | -1,527.58 | -428,960.71 |
| Bill Pmt -Check | 06/27/2017 | 061417 | Arnold Machinery | X | -752.19 | -429,712.90 |
| Liability Check | 06/27/2017 | E-pay | United States Treas... | X | -581.96 | -430,294.86 |
| Check | 06/27/2017 | 062717 | Google | X | -500.00 | -430,794.86 |
| Check | 06/27/2017 | 062717 | Google | X | -500.00 | -431,294.86 |
| Liability Check | 06/27/2017 | 20372 | Family Support Regi... | X | -400.00 | -431,694.86 |
| Liability Check | 06/27/2017 | 20371 | Family Support Regi... | X | -366.00 | -432,060.86 |
| Bill Pmt -Check | 06/27/2017 | 061417 | Arnold Machinery | X | -173.81 | -432,234.67 |
| Check | 06/27/2017 | | Pilot | X | -160.33 | -432,395.00 |
| Liability Check | 06/27/2017 | 20370 | Family Child Suppor... | X | -100.00 | -432,495.00 |
| Check | 06/27/2017 | 062717 | Western Convenience | X | -80.00 | -432,575.00 |
| Check | 06/27/2017 | | Phillips 66 | X | -52.28 | -432,627.28 |
| Check | 06/27/2017 | | Airgas | X | -43.04 | -432,670.32 |
| Check | 06/27/2017 | | Airgas | X | -39.36 | -432,709.68 |
| Check | 06/27/2017 | | UPS | X | -10.00 | -432,719.68 |
| Check | 06/28/2017 | | IPFS | X | -1,360.64 | -434,080.32 |
| Check | 06/28/2017 | 20374 | Gary Birkhead | X | -1,000.00 | -435,080.32 |
| Check | 06/28/2017 | 062818 | ICM Consulting Corp | X | -1,000.00 | -436,080.32 |
| Check | 06/28/2017 | 062817 | Tennessee Freight ... | X | -900.00 | -436,980.32 |
| Check | 06/28/2017 | | TVH Parts Co. | X | -816.92 | -437,797.24 |
| Check | 06/28/2017 | 062817 | AmTrust | X | -750.00 | -438,547.24 |
| Check | 06/28/2017 | 062817 | Google | X | -500.00 | -439,047.24 |
| Check | 06/28/2017 | 062818 | Lift Solutions | X | -500.00 | -439,547.24 |
| Check | 06/28/2017 | | Superior Towing | X | -257.50 | -439,804.74 |
| Check | 06/28/2017 | | TVH Parts Co. | X | -173.25 | -439,977.99 |
| Check | 06/28/2017 | | Grease Monkey | X | -57.09 | -440,035.08 |
| Check | 06/28/2017 | | Rocket Seals Corpor... | X | -27.39 | -440,062.47 |
| Check | 06/28/2017 | | King Soopers | X | -14.99 | -440,077.46 |
| Check | 06/28/2017 | | USPS | X | -11.15 | -440,088.61 |
| Liability Check | 06/29/2017 | | QuickBooks Payroll ... | X | -17,234.27 | -457,322.88 |
| Bill Pmt -Check | 06/29/2017 | 20377 | Autobahn | X | -3,000.00 | -460,322.88 |
| Liability Check | 06/29/2017 | | QuickBooks Payroll ... | X | -2,627.00 | -462,949.88 |
| Bill Pmt -Check | 06/29/2017 | 20378 | Enrico Grasso II Db... | X | -1,920.00 | -464,869.88 |
| Check | 06/29/2017 | | TVH Parts Co. | X | -521.85 | -465,391.73 |
| Check | 06/29/2017 | 062917 | Google | X | -500.00 | -465,891.73 |
| Check | 06/29/2017 | | Camso USA Inc. | X | -229.58 | -466,121.31 |
| Check | 06/29/2017 | | Pilot | X | -108.45 | -466,229.76 |
| Check | 06/29/2017 | | TVH Parts Co. | X | -51.45 | -466,281.21 |
| Check | 06/29/2017 | | Parker Store | X | -12.86 | -466,294.07 |
| Bill Pmt -Check | 06/30/2017 | 20386 | Joseph Ryan Antczak | X | -2,000.00 | -468,294.07 |
| Paycheck | 06/30/2017 | 20394 | Stephen Perez | X | -1,911.18 | -470,205.25 |
| Paycheck | 06/30/2017 | 20392 | Richard B Lucero | X | -1,825.19 | -472,030.44 |
| Check | 06/30/2017 | | Conley D.C. Solutio... | X | -1,800.00 | -473,830.44 |
| Paycheck | 06/30/2017 | 20379 | John Ruff | X | -1,380.13 | -475,210.57 |
| Paycheck | 06/30/2017 | 20383 | Ruben Acevedo | X | -1,294.52 | -476,505.09 |
| Check | 06/30/2017 | 20385 | Brian Sarubbi | X | -1,200.00 | -477,705.09 |
| Paycheck | 06/30/2017 | 20393 | Robert F Rizzuto | X | -1,171.77 | -478,876.86 |
| Check | 06/30/2017 | | Applied Maintenanc... | X | -1,104.41 | -479,981.27 |
| Bill Pmt -Check | 06/30/2017 | 20388 | Noel Ray | X | -769.95 | -480,751.22 |
| Check | 06/30/2017 | 063018 | Google | X | -500.00 | -481,251.22 |

11:54 AM
07/10/17

# Endless Sales Inc.
## Reconciliation Detail
### Wells Fargo - CH. 11, Period Ending 06/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 06/30/2017 | 063017 | Google | X | -500.00 | -481,751.22 |
| Check | 06/30/2017 | 20384 | John Ruff (v) | X | -369.87 | -482,121.09 |
| Check | 06/30/2017 | | TVH Parts Co. | X | -341.93 | -482,463.02 |
| Check | 06/30/2017 | | Pilot | X | -174.49 | -482,637.51 |
| Check | 06/30/2017 | | The UPS Store | X | -102.43 | -482,739.94 |
| Check | 06/30/2017 | | TVH Parts Co. | X | -52.83 | -482,792.77 |
| Check | 06/30/2017 | 062918 | Pilot | X | -40.00 | -482,832.77 |
| Check | 06/30/2017 | | King Soopers | X | -14.20 | -482,846.97 |
| Check | 06/30/2017 | 062919 | USPS | X | -7.15 | -482,854.12 |
| Check | 06/30/2017 | | DIA Parking Operati... | X | -4.00 | -482,858.12 |
| Total Checks and Payments | | | | | -482,858.12 | -482,858.12 |
| Deposits and Credits - 146 items | | | | | | |
| Paycheck | 03/03/2017 | | Brian Firkins | X | 0.00 | 0.00 |
| Check | 05/31/2017 | 052618 | Anthony Leavitt | X | 0.00 | 0.00 |
| Deposit | 06/01/2017 | | | X | 175.00 | 175.00 |
| Deposit | 06/01/2017 | | | X | 2,989.44 | 3,164.44 |
| Deposit | 06/01/2017 | | | X | 21,759.75 | 24,924.19 |
| Paycheck | 06/02/2017 | | Robert F Rizzuto | X | 0.00 | 24,924.19 |
| Paycheck | 06/02/2017 | | Oliver S Kessler | X | 0.00 | 24,924.19 |
| Paycheck | 06/02/2017 | | Gustavo Gutierrez III | X | 0.00 | 24,924.19 |
| Paycheck | 06/02/2017 | | Richard B Lucero | X | 0.00 | 24,924.19 |
| Paycheck | 06/02/2017 | | Matthew R Anderle | X | 0.00 | 24,924.19 |
| Paycheck | 06/02/2017 | | Alberto Ayala-Manri... | X | 0.00 | 24,924.19 |
| Paycheck | 06/02/2017 | | Jennifer K. Byrd | X | 0.00 | 24,924.19 |
| Paycheck | 06/02/2017 | | Jay D Sohn | X | 0.00 | 24,924.19 |
| Paycheck | 06/02/2017 | | Jamin A Barton | X | 0.00 | 24,924.19 |
| Paycheck | 06/02/2017 | | Christopher R Chelli | X | 0.00 | 24,924.19 |
| Paycheck | 06/02/2017 | | Gary Birkhead | X | 0.00 | 24,924.19 |
| Paycheck | 06/02/2017 | | Cesar Ayala Manriq... | X | 0.00 | 24,924.19 |
| Paycheck | 06/02/2017 | | Vanessa Garcia | X | 0.00 | 24,924.19 |
| Paycheck | 06/02/2017 | | Antonio A Rodriguez | X | 0.00 | 24,924.19 |
| Paycheck | 06/02/2017 | | Francisco M Ortiz | X | 0.00 | 24,924.19 |
| Paycheck | 06/02/2017 | | Dustin Feldmann | X | 0.00 | 24,924.19 |
| Paycheck | 06/02/2017 | | Desi A Garcia | X | 0.00 | 24,924.19 |
| Paycheck | 06/02/2017 | | Anthony Leavitt | X | 0.00 | 24,924.19 |
| Paycheck | 06/02/2017 | | Brian Firkins | X | 0.00 | 24,924.19 |
| Paycheck | 06/02/2017 | | Darin Armstead | X | 0.00 | 24,924.19 |
| Paycheck | 06/02/2017 | | Stephen Perez | X | 0.00 | 24,924.19 |
| Paycheck | 06/02/2017 | | Jacob Cordova | X | 0.00 | 24,924.19 |
| Paycheck | 06/02/2017 | | Steven M Ulibarri | X | 0.00 | 24,924.19 |
| Paycheck | 06/02/2017 | | Frederick L Garlington | X | 0.00 | 24,924.19 |
| Deposit | 06/02/2017 | | Western Convenience | X | 17.92 | 24,942.11 |
| Deposit | 06/02/2017 | | | X | 1,258.40 | 26,200.51 |
| Deposit | 06/02/2017 | | | X | 4,536.13 | 30,736.64 |
| Deposit | 06/02/2017 | | | X | 4,680.00 | 35,416.64 |
| Deposit | 06/05/2017 | | | X | 543.07 | 35,959.71 |
| Deposit | 06/05/2017 | | | X | 1,287.98 | 37,247.69 |
| Deposit | 06/05/2017 | | | X | 2,229.52 | 39,477.21 |
| Deposit | 06/06/2017 | | | X | 896.00 | 40,373.21 |
| Deposit | 06/06/2017 | | | X | 3,086.05 | 43,459.26 |
| Deposit | 06/06/2017 | | | X | 13,150.00 | 56,609.26 |
| Deposit | 06/06/2017 | | | X | 24,181.50 | 80,790.76 |
| Deposit | 06/07/2017 | | | X | 2,642.00 | 83,432.76 |
| Deposit | 06/07/2017 | | | X | 10,575.00 | 94,007.76 |
| Deposit | 06/07/2017 | | | X | 13,100.00 | 107,107.76 |
| Deposit | 06/08/2017 | | | X | 728.00 | 107,835.76 |
| Deposit | 06/08/2017 | | | X | 3,983.05 | 111,818.81 |
| Deposit | 06/09/2017 | | | X | 129.17 | 111,947.98 |
| Deposit | 06/09/2017 | | | X | 728.00 | 112,675.98 |
| Deposit | 06/09/2017 | | | X | 9,439.00 | 122,114.98 |
| Deposit | 06/12/2017 | | | X | 464.22 | 122,579.20 |
| Deposit | 06/12/2017 | | | X | 1,184.15 | 123,763.35 |
| Deposit | 06/12/2017 | | | X | 11,962.13 | 135,725.48 |
| Deposit | 06/13/2017 | | | X | 1,000.00 | 136,725.48 |
| Deposit | 06/13/2017 | | | X | 21,124.00 | 157,849.48 |
| Deposit | 06/13/2017 | | | X | 26,470.00 | 184,319.48 |
| Deposit | 06/14/2017 | | | X | 1,589.81 | 185,909.29 |

11:54 AM

07/10/17

# Endless Sales Inc.
## Reconciliation Detail
### Wells Fargo - CH. 11, Period Ending 06/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Deposit | 06/14/2017 | | | X | 4,500.00 | 190,409.29 |
| Deposit | 06/14/2017 | | | X | 12,461.11 | 202,870.40 |
| Deposit | 06/14/2017 | | | X | 38,449.00 | 241,319.40 |
| Deposit | 06/15/2017 | | | X | 1,342.12 | 242,661.52 |
| Deposit | 06/15/2017 | | | X | 1,600.00 | 244,261.52 |
| Deposit | 06/15/2017 | | | X | 6,825.00 | 251,086.52 |
| Deposit | 06/15/2017 | | | X | 10,114.01 | 261,200.53 |
| Paycheck | 06/16/2017 | | Jennifer K. Byrd | X | 0.00 | 261,200.53 |
| Paycheck | 06/16/2017 | | Jamin A Barton | X | 0.00 | 261,200.53 |
| Paycheck | 06/16/2017 | | Jacob Cordova | X | 0.00 | 261,200.53 |
| Paycheck | 06/16/2017 | | Gustavo Gutierrez III | X | 0.00 | 261,200.53 |
| Paycheck | 06/16/2017 | | Gary Birkhead | X | 0.00 | 261,200.53 |
| Paycheck | 06/16/2017 | | Matthew R Anderle | X | 0.00 | 261,200.53 |
| Paycheck | 06/16/2017 | | Oliver S Kessler | X | 0.00 | 261,200.53 |
| Paycheck | 06/16/2017 | | Francisco M Ortiz | X | 0.00 | 261,200.53 |
| Paycheck | 06/16/2017 | | Richard B Lucero | X | 0.00 | 261,200.53 |
| Paycheck | 06/16/2017 | | Robert F Rizzuto | X | 0.00 | 261,200.53 |
| Paycheck | 06/16/2017 | | Stephen Perez | X | 0.00 | 261,200.53 |
| Paycheck | 06/16/2017 | | Steven M Ulibarri | X | 0.00 | 261,200.53 |
| Paycheck | 06/16/2017 | | Frederick L Garlington | X | 0.00 | 261,200.53 |
| Paycheck | 06/16/2017 | | Dustin Feldmann | X | 0.00 | 261,200.53 |
| Paycheck | 06/16/2017 | | Desi A Garcia | X | 0.00 | 261,200.53 |
| Paycheck | 06/16/2017 | | Darin Armstead | X | 0.00 | 261,200.53 |
| Paycheck | 06/16/2017 | | Christopher R Chelli | X | 0.00 | 261,200.53 |
| Paycheck | 06/16/2017 | | Cesar Ayala Manriq... | X | 0.00 | 261,200.53 |
| Paycheck | 06/16/2017 | | Antonio A Rodriguez | X | 0.00 | 261,200.53 |
| Paycheck | 06/16/2017 | | Anthony Leavitt | X | 0.00 | 261,200.53 |
| Paycheck | 06/16/2017 | | Alberto Ayala-Manri... | X | 0.00 | 261,200.53 |
| Paycheck | 06/16/2017 | | Vanessa Garcia | X | 0.00 | 261,200.53 |
| Paycheck | 06/16/2017 | | Brian Firkins | X | 0.00 | 261,200.53 |
| Deposit | 06/16/2017 | | HOME DEPOT | X | 90.38 | 261,290.91 |
| Deposit | 06/16/2017 | | | X | 1,669.00 | 262,959.91 |
| Deposit | 06/16/2017 | | | X | 13,743.00 | 276,702.91 |
| Deposit | 06/19/2017 | | | X | 414.96 | 277,117.87 |
| Deposit | 06/19/2017 | | | X | 629.76 | 277,747.63 |
| Deposit | 06/19/2017 | | | X | 1,730.18 | 279,477.81 |
| Deposit | 06/19/2017 | | | X | 5,000.00 | 284,477.81 |
| Deposit | 06/19/2017 | | | X | 26,324.00 | 310,801.81 |
| Deposit | 06/19/2017 | | | X | 28,500.00 | 339,301.81 |
| Deposit | 06/20/2017 | | | X | 435.95 | 339,737.76 |
| Deposit | 06/20/2017 | | | X | 496.18 | 340,233.94 |
| Deposit | 06/20/2017 | | | X | 1,000.00 | 341,233.94 |
| Deposit | 06/20/2017 | | | X | 17,425.00 | 358,658.94 |
| Deposit | 06/22/2017 | | | X | 431.68 | 359,090.62 |
| Deposit | 06/22/2017 | | | X | 675.00 | 359,765.62 |
| Deposit | 06/22/2017 | | | X | 6,450.00 | 366,215.62 |
| Deposit | 06/22/2017 | | | X | 11,798.30 | 378,013.92 |
| Deposit | 06/22/2017 | | | X | 14,485.23 | 392,499.15 |
| Deposit | 06/23/2017 | | | X | 2,327.92 | 394,827.07 |
| Deposit | 06/23/2017 | | | X | 7,520.00 | 402,347.07 |
| Deposit | 06/26/2017 | | | X | 1,320.00 | 403,667.07 |
| Deposit | 06/26/2017 | | | X | 10,102.69 | 413,769.76 |
| Deposit | 06/26/2017 | | | X | 12,956.50 | 426,726.26 |
| Deposit | 06/27/2017 | | | X | 1,054.13 | 427,780.39 |
| Deposit | 06/28/2017 | | | X | 2,425.00 | 430,205.39 |
| Deposit | 06/28/2017 | | | X | 8,720.78 | 438,926.17 |
| Deposit | 06/28/2017 | | | X | 26,000.00 | 464,926.17 |
| Deposit | 06/29/2017 | | | X | 577.94 | 465,504.11 |
| Deposit | 06/29/2017 | | | X | 4,210.00 | 469,714.11 |
| Deposit | 06/29/2017 | | | X | 7,491.74 | 477,205.85 |
| Deposit | 06/29/2017 | | | X | 13,191.08 | 490,396.93 |
| Deposit | 06/29/2017 | | | X | 13,271.78 | 503,668.71 |
| Paycheck | 06/30/2017 | 20384 | Jamin A Barton | X | 0.00 | 503,668.71 |
| Paycheck | 06/30/2017 | 20380 | Frederick L Garlington | X | 0.00 | 503,668.71 |
| Paycheck | 06/30/2017 | 20391 | Steven M Ulibarri | X | 0.00 | 503,668.71 |
| Paycheck | 06/30/2017 | 20390 | Stephen Perez | X | 0.00 | 503,668.71 |
| Paycheck | 06/30/2017 | 20389 | Robert F Rizzuto | X | 0.00 | 503,668.71 |
| Paycheck | 06/30/2017 | 20388 | Richard B Lucero | X | 0.00 | 503,668.71 |

11:54 AM

07/10/17

# Endless Sales Inc.
## Reconciliation Detail
### Wells Fargo - CH. 11, Period Ending 06/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Paycheck | 06/30/2017 | 20387 | Oliver S Kessler | X | 0.00 | 503,668.71 |
| Paycheck | 06/30/2017 | 20386 | Matthew R Anderle | X | 0.00 | 503,668.71 |
| Paycheck | 06/30/2017 | 20385 | Jennifer K. Byrd | X | 0.00 | 503,668.71 |
| Paycheck | 06/30/2017 | 20383 | Jacob Cordova | X | 0.00 | 503,668.71 |
| Paycheck | 06/30/2017 | 20382 | Gustavo Gutierrez III | X | 0.00 | 503,668.71 |
| Paycheck | 06/30/2017 | 20381 | Gary Birkhead | X | 0.00 | 503,668.71 |
| Paycheck | 06/30/2017 | 20379 | Desi A Garcia | X | 0.00 | 503,668.71 |
| Paycheck | 06/30/2017 | 20378 | Darin Armstead | X | 0.00 | 503,668.71 |
| Paycheck | 06/30/2017 | 20376 | Cesar Ayala Manriq... | X | 0.00 | 503,668.71 |
| Paycheck | 06/30/2017 | 20377 | Christopher R Chelli | X | 0.00 | 503,668.71 |
| Paycheck | 06/30/2017 | 20375 | Antonio A Rodriguez | X | 0.00 | 503,668.71 |
| Paycheck | 06/30/2017 | 20374 | Anthony Leavitt | X | 0.00 | 503,668.71 |
| Paycheck | 06/30/2017 | 20373 | Alberto Ayala-Manri... | X | 0.00 | 503,668.71 |
| Paycheck | 06/30/2017 | | Vanessa Garcia | X | 0.00 | 503,668.71 |
| Paycheck | 06/30/2017 | | Brian Firkins | X | 0.00 | 503,668.71 |
| Deposit | 06/30/2017 | | | X | 1,738.00 | 505,406.71 |
| Deposit | 06/30/2017 | | | X | 4,060.96 | 509,467.67 |
| Deposit | 06/30/2017 | | | X | 11,205.50 | 520,673.17 |
| Deposit | 06/30/2017 | | | X | 24,250.00 | 544,923.17 |
| Paycheck | 07/05/2017 | | Brian Firkins | X | 0.00 | 544,923.17 |
| Paycheck | 07/05/2017 | | Vanessa Garcia | X | 0.00 | 544,923.17 |
| Paycheck | 07/14/2017 | | Vanessa Garcia | X | 0.00 | 544,923.17 |
| Paycheck | 07/14/2017 | | Brian Firkins | X | 0.00 | 544,923.17 |
| Total Deposits and Credits | | | | | 544,923.17 | 544,923.17 |
| Total Cleared Transactions | | | | | 62,065.05 | 62,065.05 |
| Cleared Balance | | | | | 62,065.05 | 416,514.92 |
| **Uncleared Transactions** | | | | | | |
| Checks and Payments - 30 Items | | | | | | |
| Paycheck | 02/28/2017 | 20024... | Kevin R Roth | | -2,324.50 | -2,324.50 |
| Check | 03/24/2017 | 20384 | John Ruff (v) | | -369.87 | -2,694.37 |
| Check | 05/10/2017 | | RedNatura | | -761.50 | -3,455.87 |
| Check | 05/12/2017 | | C & J PowderCoating | | -1,175.00 | -4,630.87 |
| Check | 05/12/2017 | | Visher Cabinets & Fi... | | -9.00 | -4,639.87 |
| Check | 05/16/2017 | 20238 | Noel Ray | | -2,509.83 | -7,149.70 |
| Check | 05/25/2017 | | HEPHAISTOS BUIL... | | -20,000.00 | -27,149.70 |
| Check | 05/25/2017 | 20277 | Denver Zoological F... | M | -3,000.00 | -30,149.70 |
| Bill Pmt -Check | 05/30/2017 | 20285 | Javier Olivas | | -160.00 | -30,309.70 |
| General Journal | 06/01/2017 | 179 | | | -10,294.00 | -40,603.70 |
| Bill Pmt -Check | 06/01/2017 | 060117 | Michael Trow Enterp... | | -750.00 | -41,353.70 |
| Check | 06/02/2017 | | E-lift truck | | -265.00 | -41,618.70 |
| Bill Pmt -Check | 06/12/2017 | 20330 | Eagle Express | | -1,100.00 | -42,718.70 |
| Check | 06/19/2017 | | Linc Energy System... | | -2,000.00 | -44,718.70 |
| Check | 06/19/2017 | 20342 | Antonio A Rodriguez | | -298.98 | -45,017.68 |
| Check | 06/21/2017 | | Sevier Distilling Co... | | -2,854.70 | -47,872.38 |
| Bill Pmt -Check | 06/22/2017 | 20357 | Elvia Diaz | | -650.00 | -48,522.38 |
| Bill Pmt -Check | 06/22/2017 | 20353 | IV Logistics, LLC. | | -550.00 | -49,072.38 |
| Bill Pmt -Check | 06/22/2017 | 20358 | Elvia Diaz | | -38.58 | -49,110.96 |
| Bill Pmt -Check | 06/27/2017 | 20373 | US Attachments | | -3,050.00 | -52,160.96 |
| Liability Check | 06/27/2017 | 20369 | Clerk of the Combin... | | -160.00 | -52,320.96 |
| Liability Check | 06/27/2017 | 20368 | Adams County Corn... | | -112.07 | -52,433.03 |
| Bill Pmt -Check | 06/28/2017 | 20376 | R. S. Trucking, LLC | | -2,200.00 | -54,633.03 |
| Bill Pmt -Check | 06/28/2017 | 20375 | Javier Olivas | M | -900.00 | -55,533.03 |
| Paycheck | 06/30/2017 | 20389 | Antonio A Rodriguez | | -827.16 | -56,360.19 |
| Paycheck | 06/30/2017 | 20381 | Joseph J Lopez II | | -701.88 | -57,062.07 |
| Paycheck | 06/30/2017 | 20382 | Nicole A McCracken | | -621.89 | -57,683.96 |
| Paycheck | 06/30/2017 | 20380 | Joseph C. Cardenas | | -460.80 | -58,144.76 |
| Paycheck | 06/30/2017 | 20390 | Christopher R Chelli | | -420.00 | -58,564.76 |
| Paycheck | 06/30/2017 | 20391 | Joseph C. Cardenas | | -343.24 | -58,908.00 |
| Total Checks and Payments | | | | | -58,908.00 | -58,908.00 |
| Total Uncleared Transactions | | | | | -58,908.00 | -58,908.00 |
| Register Balance as of 06/30/2017 | | | | | 3,157.05 | 357,606.92 |

11:54 AM

07/10/17

# Endless Sales Inc.
## Reconciliation Detail
### Wells Fargo - CH. 11, Period Ending 06/30/2017

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| New Transactions | | | | | | |
| Checks and Payments - 21 items | | | | | | |
| Liability Check | 07/03/2017 | | QuickBooks Payroll ... | | -2,615.47 | -2,615.47 |
| Liability Check | 07/05/2017 | E-pay | United States Treas... | | -7,853.30 | -10,468.77 |
| Bill Pmt -Check | 07/05/2017 | 20399 | Enrico Grasso II Db... | | -1,260.00 | -11,728.77 |
| Liability Check | 07/05/2017 | E-pay | United States Treas... | | -582.02 | -12,310.79 |
| Liability Check | 07/05/2017 | 20400 | Family Support Regi... | | -183.08 | -12,493.87 |
| Liability Check | 07/05/2017 | 20398 | Family Support Regi... | | -183.00 | -12,676.87 |
| Liability Check | 07/05/2017 | 20396 | Clerk of the Combin... | M | -80.00 | -12,756.87 |
| Liability Check | 07/05/2017 | 20397 | Family Child Suppor... | | -50.00 | -12,806.87 |
| Liability Check | 07/05/2017 | 20395 | Adams County Com... | | -27.30 | -12,834.17 |
| Check | 07/06/2017 | | QuickBooks Payroll ... | | -1.75 | -12,835.92 |
| Bill Pmt -Check | 07/07/2017 | 20407 | Big B LLC | | -11,518.00 | -24,353.92 |
| Check | 07/07/2017 | 20402 | Noel Ray | | -2,096.99 | -26,450.91 |
| Paycheck | 07/07/2017 | 20404 | Gary Birkhead | | -1,961.36 | -28,412.27 |
| Paycheck | 07/07/2017 | 20401 | Ruben Acevedo | | -1,630.02 | -30,042.29 |
| Check | 07/07/2017 | 20408 | HEPHAISTOS BUIL... | | -1,382.66 | -31,424.95 |
| Paycheck | 07/07/2017 | 20403 | Antonio A Rodriguez | | -1,086.58 | -32,511.53 |
| Check | 07/07/2017 | DIR D... | Brian Sarubbi | | -955.00 | -33,466.53 |
| Paycheck | 07/07/2017 | 20405 | Nicole A McCracken | | -601.01 | -34,067.54 |
| Check | 07/07/2017 | 20406 | Antonio A Rodriguez | | -23.92 | -34,091.46 |
| Liability Check | 07/10/2017 | E-pay | United States Treas... | | -1,997.04 | -36,088.50 |
| Liability Check | 07/13/2017 | | QuickBooks Payroll ... | | -2,626.99 | -38,715.49 |
| Total Checks and Payments | | | | | -38,715.49 | -38,715.49 |
| Deposits and Credits - 14 items | | | | | | |
| Deposit | 07/01/2017 | | | | 9,290.00 | 9,290.00 |
| Deposit | 07/05/2017 | | | | 1,482.24 | 10,772.24 |
| Deposit | 07/05/2017 | | | | 3,772.69 | 14,544.93 |
| Deposit | 07/05/2017 | | | | 4,000.00 | 18,544.93 |
| Deposit | 07/05/2017 | | | | 5,376.80 | 23,921.73 |
| Deposit | 07/05/2017 | | | | 10,100.00 | 34,021.73 |
| Deposit | 07/05/2017 | | | | 10,330.00 | 44,351.73 |
| Deposit | 07/05/2017 | | | | 20,046.00 | 64,397.73 |
| Deposit | 07/06/2017 | | | | 2,399.50 | 66,797.23 |
| Deposit | 07/06/2017 | | | | 12,450.00 | 79,247.23 |
| Deposit | 07/06/2017 | | | | 12,763.61 | 92,010.84 |
| Deposit | 07/06/2017 | | | | 87,950.00 | 179,960.84 |
| Deposit | 07/07/2017 | | | | 164.95 | 180,125.79 |
| Deposit | 07/07/2017 | | | | 728.00 | 180,853.79 |
| Total Deposits and Credits | | | | | 180,853.79 | 180,853.79 |
| Total New Transactions | | | | | 142,138.30 | 142,138.30 |
| Ending Balance | | | | | 145,295.35 | 499,745.22 |

1:59 PM

07/20/17

# Endless Sales Inc.
## Statement of Cash Flows
June 2017

| | Jun 17 |
|---|---|
| **OPERATING ACTIVITIES** | |
| Net Income | 104,352.20 |
| Adjustments to reconcile Net Income to net cash provided by operations: | |
| Accounts Receivable | -69,366.13 |
| Employee Cash Advance | -1,300.00 |
| Accounts Payable | 8,019.39 |
| Ruben Acevedo Garnishment | 183.08 |
| Cesar A. Manriquez Garnishment | -80.00 |
| Payroll Liabilities | 10,301.95 |
| Sales Tax Payable | 2,384.34 |
| Net cash provided by Operating Activities | 54,494.83 |
| **INVESTING ACTIVITIES** | |
| Furniture and Shop Equipment | -759.13 |
| Net cash provided by Investing Activities | -759.13 |
| **FINANCING ACTIVITIES** | |
| CH. 11 Secure loans - BBVA Comp | -13,950.00 |
| Tow Truck Loan-0494 | -2,000.00 |
| Net cash provided by Financing Activities | -15,950.00 |
| **Net cash increase for period** | 37,785.70 |
| **Cash at beginning of period** | 359,939.95 |
| **Cash at end of period** | **397,725.65** |

12:46 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss
### June 2017

| | | | Jun 17 |
|---|---|---|---|
| Ordinary Income/Expense | | | |
| Income | | | |
| Freight In-House Towing Income | | | 4,749.16 |
| Equipment Svc/Repair Income | | | 4,846.20 |
| Equipment Rental Income | | | 29,077.43 |
| Sales | | | 514,608.67 |
| Total Income | | | 553,281.46 |
| Cost of Goods Sold | | | |
| Equipment Purchases | | | 183,871.15 |
| Equipment Accessories | | | 15,001.72 |
| Equipment Purchase Warranty | | | 750.00 |
| Equipment Svc/Repair Expense | | | |
| Equipment Service Expense | | 5,187.46 | |
| Parts | | 13,302.69 | |
| Total Equipment Svc/Repair Expense | | | 18,490.15 |
| Freight | | | 28,505.30 |
| Merchant Account Fees | | | 1,092.29 |
| Paint Expense | | | 6,322.05 |
| Subcontracted Services | | | 27,537.66 |
| Total COGS | | | 281,570.32 |
| Gross Profit | | | 271,711.14 |
| Expense | | | |
| Advertising and Promotion | | | 24,701.22 |
| Automobile Expense | | | |
| Propane/forklift | | 2,911.43 | |
| Auto Repair/Maintenance | | 6,291.14 | |
| Fuel | | 449.52 | |
| Total Automobile Expense | | | 9,652.09 |
| Bank Service Charges | | | 3.70 |
| Client/Employee Appreciation | | | 2,151.11 |
| Commissions | | | 30,149.22 |
| Computer and Internet Expenses | | | |
| Anti-Virus/Software | | 450.42 | |
| Internet & Phone | | 2,260.46 | |
| Total Computer and Internet Expenses | | | 2,710.88 |
| Continuing Education | | | 16.09 |
| Dues and Subscriptions | | | 241.93 |
| In-House Towing Expense | | | |
| In-House T-Truck FREIG Fuel | | 1,671.23 | |
| In-House T-Truck FREIG Main/Rep | | 1,035.96 | |
| In-House Tow Truck INT Ins/Reg | | 652.52 | |
| In-House T-Truck INT Main/Rep | | 547.40 | |
| In-House T-Truck INT Fuel Exp | | 76.43 | |
| Total In-House Towing Expense | | | 3,983.54 |
| Insurance Expense | | | |
| Health Insurance Expense | | 411.02 | |
| Workers Compensation | | 3,597.00 | |
| General Liability Insurance | | 1,360.64 | |
| Auto Insurance Expense | | 754.46 | |
| Total Insurance Expense | | | 6,123.12 |
| Office Equipment | | | 896.67 |
| Office Supplies | | | 265.67 |
| Payroll Expenses | | | 107,358.50 |
| Postage and Delivery | | | 381.65 |

12:46 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss
### June 2017

| | | Jun 17 |
|---|---|---|
| Professional Fees | | |
| CH. 11 Expense | 4,550.00 | |
| Attorney Fees | 10,000.00 | |
| Total Professional Fees | | 14,550.00 |
| Rent Expense | | 11,518.00 |
| Repairs and Maintenance | | 688.58 |
| Shop Expense | | 1,985.48 |
| Taxes | | |
| Property Taxes Expense | 18,119.00 | |
| Total Taxes | | 18,119.00 |
| Telephone Expense - Cell | | 737.36 |
| Travel Expense | | |
| Parking/tolls | 79.67 | |
| Airfare/Hotel/Rental Car/Taxi | 33.58 | |
| Total Travel Expense | | 113.25 |
| Uniforms | | 1,002.63 |
| Utilities | | 911.50 |
| Total Expense | | 238,261.19 |
| Net Ordinary Income | | 33,449.95 |
| Other Income/Expense | | |
| Other Expense | | |
| Sales Tax Adjustments | | -450.96 |
| Total Other Expense | | -450.96 |
| Net Other Income | | 450.96 |
| Net Income | | 33,900.91 |

12:47 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
June 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Ordinary Income/Expense | | | | | | | | | | |
| Income | | | | | | | | | | |
| Freight In-House Towing Income | | | | | | | | | | |
| Invoice | 06/01/2017 | 10554 | Continental Cleaners | Round-trip Fr... | Need to ... | | Accounts Rec... | 150.00 | 150.00 | 150.00 |
| Invoice | 06/02/2017 | 10516 | Olmsted Automotiv... | | Other | | Accounts Rec... | 315.00 | 66.66 | 216.66 |
| Invoice | 06/02/2017 | 10555 | John Hayden | Round-trip Fr... | Need to ... | | Accounts Rec... | 150.00 | 150.00 | 366.66 |
| Invoice | 06/02/2017 | 10558 | John Hayden | Round-trip Fr... | Need to ... | | Accounts Rec... | 150.00 | 150.00 | 516.66 |
| Invoice | 06/02/2017 | 10562 | Security First Weld... | Freight | Other | | Accounts Rec... | 150.00 | 150.00 | 666.66 |
| Invoice | 06/02/2017 | 10563 | AJA | Freight | Tow Truck | | Accounts Rec... | 150.00 | 150.00 | 816.66 |
| Credit Memo | 06/05/2017 | 10565 | 9 Fiber | Freight | Tow Truck | | Accounts Rec... | -200.00 | -200.00 | 616.66 |
| Invoice | 06/09/2017 | 10577 | Teliworks Commun... | Round-trip Fr... | Need to ... | | Accounts Rec... | 150.00 | 150.00 | 766.66 |
| Invoice | 06/12/2017 | 10579 | LG Hausys America | Round-trip Fr... | Need to ... | | Accounts Rec... | 150.00 | 150.00 | 916.66 |
| Invoice | 06/12/2017 | 10581 | Brillo | Round-trip Fr... | Need to ... | | Accounts Rec... | 150.00 | 150.00 | 1,066.66 |
| Invoice | 06/12/2017 | 10582 | Ulitimate Heating ... | Round-trip Fr... | Need to ... | | Accounts Rec... | 150.00 | 150.00 | 1,216.66 |
| Invoice | 06/13/2017 | 10424 | Clear Intentions | Freight to Cu... | Need to ... | | Accounts Rec... | 300.00 | 267.46 | 1,484.12 |
| Invoice | 06/13/2017 | 10588 | Welch Equipment (... | Freight USPS | Other | | Accounts Rec... | 13.60 | 13.60 | 1,497.72 |
| Invoice | 06/13/2017 | 10589 | Continental Cleaners | Round-trip Fr... | Need to ... | | Accounts Rec... | 150.00 | 150.00 | 1,647.72 |
| Invoice | 06/13/2017 | 10591 | LBW | Freight to cu... | Need to ... | | Accounts Rec... | 150.00 | 14.69 | 1,662.41 |
| Invoice | 06/13/2017 | 10593 | Iron Chest Off Road | Discounted F... | Need to ... | | Accounts Rec... | 200.00 | 19.44 | 1,681.85 |
| Invoice | 06/14/2017 | 10595 | Denver Rescue Mi... | Round-trip Fr... | Need to ... | | Accounts Rec... | 150.00 | 150.00 | 1,831.85 |
| Invoice | 06/15/2017 | 10600 | Marbon LLC | Round-trip Fr... | Need to ... | | Accounts Rec... | 100.00 | 100.00 | 1,931.85 |
| Invoice | 06/16/2017 | 10609 | Rocky Mountain 4 ... | Round-trip Fr... | Need to ... | | Accounts Rec... | 150.00 | 150.00 | 2,081.85 |
| Invoice | 06/21/2017 | 10620 | Beijing Camzone | Freight to cu... | | | Accounts Rec... | 500.00 | 157.22 | 2,239.07 |
| Invoice | 06/21/2017 | 10622 | Five R Trucks | Freight to cu... | Need to ... | | Accounts Rec... | 175.00 | 148.40 | 2,387.47 |
| Invoice | 06/21/2017 | 10624 | Adams Reload Co... | Round-trip Fr... | Need to ... | | Accounts Rec... | 150.00 | 150.00 | 2,537.47 |
| Credit Memo | 06/21/2017 | 10625 | JCOR Mechanical | Freight - Nev... | Tow Truck | | Accounts Rec... | -152.52 | -152.52 | 2,384.95 |
| Invoice | 06/21/2017 | 10630 | Avalanche Harley | Round-trip Fr... | Need to ... | | Accounts Rec... | 150.00 | 150.00 | 2,534.95 |
| Invoice | 06/22/2017 | 10591 | LBW | Freight to cu... | Need to ... | | Accounts Rec... | 150.00 | 135.31 | 2,670.26 |
| Invoice | 06/22/2017 | 10593 | Iron Chest Off Road | Discounted F... | Need to ... | | Accounts Rec... | 200.00 | 180.56 | 2,850.82 |
| Invoice | 06/22/2017 | 10621 | Griffin Dewatering | Round-trip Fr... | Need to ... | | Accounts Rec... | 200.00 | 200.00 | 3,050.82 |
| Invoice | 06/22/2017 | 10627 | Griffin Dewatering | Round-trip Fr... | Tow Truck | | Accounts Rec... | 400.00 | 400.00 | 3,450.82 |
| Invoice | 06/22/2017 | 10628 | SCINTEC | Freight to cu... | Need to ... | | Accounts Rec... | 135.00 | 10.40 | 3,461.22 |
| Invoice | 06/22/2017 | 10633 | John Curtis Design | Round-trip Fr... | Need to ... | | Accounts Rec... | 150.00 | 150.00 | 3,611.22 |
| Invoice | 06/23/2017 | 10635 | Weaver and Comp... | Round-trip Fr... | Need to ... | | Accounts Rec... | 150.00 | 150.00 | 3,761.22 |
| Invoice | 06/23/2017 | 10637 | IRCO | Round-trip Fr... | Need to ... | | Accounts Rec... | 150.00 | 150.00 | 3,911.22 |
| Invoice | 06/27/2017 | 10620 | Beijing Camzone | Freight to cu... | | | Accounts Rec... | 500.00 | 342.78 | 4,254.00 |
| Invoice | 06/28/2017 | 10643 | SCINTEC | Round-trip Fr... | Need to ... | | Accounts Rec... | 150.00 | 150.00 | 4,404.00 |
| Invoice | 06/28/2017 | 10649 | Facility Services | Freight to C... | | | Accounts Rec... | 100.00 | 9.28 | 4,413.28 |
| Invoice | 06/28/2017 | 10649 | Facility Services | Freight to C... | | | Accounts Rec... | 100.00 | 1.86 | 4,415.14 |
| Invoice | 06/28/2017 | 10649 | Facility Services | Freight to C... | | | Accounts Rec... | 100.00 | 7.42 | 4,422.56 |
| Invoice | 06/29/2017 | 10656 | R & L | Delivery and ... | | | Accounts Rec... | 150.00 | 150.00 | 4,572.56 |
| Invoice | 06/29/2017 | 10659 | Space Gravity | Round-trip Fr... | Need to ... | | Accounts Rec... | 150.00 | 150.00 | 4,722.56 |
| Invoice | 06/30/2017 | 10622 | Five R Trucks | Freight to cu... | Need to ... | | Accounts Rec... | 175.00 | 26.60 | 4,749.16 |
| Total Freight In-House Towing Income | | | | | | | | | 4,749.16 | 4,749.16 |
| Equipment Svc/Repair Income | | | | | | | | | | |
| Invoice | 06/02/2017 | 10561 | Strait Lumber | Octane FD3... | Octane F... | | Accounts Rec... | 17.29 | 17.29 | 17.29 |
| Invoice | 06/02/2017 | 10561 | Strait Lumber | Air Filter Car... | Octane F... | | Accounts Rec... | 34.99 | 34.99 | 52.28 |

12:47 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
June 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 06/12/2017 | 10298 | A & A Auto Recycli... | Oil Filter P/N... | | | Accounts Rec... | 13.50 | 6.17 | 58.45 |
| Invoice | 06/12/2017 | 10298 | A & A Auto Recycli... | Labor to rem... | | | Accounts Rec... | 105.00 | 48.02 | 106.47 |
| Invoice | 06/12/2017 | 10298 | A & A Auto Recycli... | PM Service | | | Accounts Rec... | 105.00 | 48.02 | 154.49 |
| Invoice | 06/12/2017 | 10298 | A & A Auto Recycli... | 5 Quarts 10... | | | Accounts Rec... | 23.75 | 10.86 | 165.35 |
| Invoice | 06/12/2017 | 10298 | A & A Auto Recycli... | P/N HY1694... | | | Accounts Rec... | 61.58 | 28.16 | 193.51 |
| Invoice | 06/12/2017 | 10298 | A & A Auto Recycli... | P/N HY2085... | | | Accounts Rec... | 293.97 | 134.43 | 327.94 |
| Invoice | 06/12/2017 | 10298 | A & A Auto Recycli... | P/N HY1543... | | | Accounts Rec... | 65.52 | 29.96 | 357.90 |
| Invoice | 06/12/2017 | 10298 | A & A Auto Recycli... | P/N HY1620... | | | Accounts Rec... | 31.06 | 14.20 | 372.10 |
| Invoice | 06/12/2017 | 10298 | A & A Auto Recycli... | Outside Rep... | | | Accounts Rec... | 140.00 | 64.02 | 436.12 |
| Invoice | 06/12/2017 | 10298 | A & A Auto Recycli... | Rebuilt 2 spe... | | | Accounts Rec... | 4,386.00 | 2,005.71 | 2,441.83 |
| Invoice | 06/12/2017 | 10298 | A & A Auto Recycli... | Labor | | | Accounts Rec... | 1,995.00 | 912.31 | 3,354.14 |
| Invoice | 06/13/2017 | 10424 | Clear Intentions | Labor to inst... | | | Accounts Rec... | 525.00 | 468.06 | 3,822.20 |
| Invoice | 06/13/2017 | 10588 | Welch Equipment (... | Octane Part-... | Inventory | | Accounts Rec... | 199.00 | 199.00 | 4,021.20 |
| Invoice | 06/19/2017 | 10552 | Klinger IGI Inc. | Repack prim... | Other | | Accounts Rec... | 400.00 | 400.00 | 4,421.20 |
| Invoice | 06/19/2017 | 10552 | Klinger IGI Inc. | Part # 50513... | Other | | Accounts Rec... | 35.95 | 35.95 | 4,457.15 |
| Invoice | 06/27/2017 | 10365 | Raleigh Roofing | Octane Part-... | | | Accounts Rec... | 28.87 | 28.87 | 4,486.02 |
| Invoice | 06/28/2017 | 10645 | Raleigh Roofing | Octane Part ... | Octane F... | | Accounts Rec... | 59.76 | 59.76 | 4,545.78 |
| Invoice | 06/28/2017 | 10645 | Raleigh Roofing | Octane Part ... | Octane F... | | Accounts Rec... | 51.87 | 51.87 | 4,597.65 |
| Invoice | 06/28/2017 | 10645 | Raleigh Roofing | Octane Part ... | Octane F... | | Accounts Rec... | 21.81 | 21.81 | 4,619.46 |
| Invoice | 06/29/2017 | 10657 | The Water Shed, I... | P/N TY2662... | Other | | Accounts Rec... | 26.74 | 26.74 | 4,646.20 |
| Invoice | 06/30/2017 | 10597 | Great Western Tire | Octane Part ... | Octane F... | | Accounts Rec... | 88.80 | 88.80 | 4,735.00 |
| Invoice | 06/30/2017 | 10597 | Great Western Tire | P/N A45A5-0... | Octane F... | | Accounts Rec... | 28.38 | 28.38 | 4,763.38 |
| Invoice | 06/30/2017 | 10597 | Great Western Tire | P/N A45A5-0... | Octane F... | | Accounts Rec... | 37.62 | 37.62 | 4,801.00 |
| Invoice | 06/30/2017 | 10597 | Great Western Tire | Octane Part-... | Octane F... | | Accounts Rec... | 45.20 | 45.20 | 4,846.20 |
| Total Equipment Svc/Repair Income | | | | | | | | | 4,846.20 | 4,846.20 |
| Equipment Rental Income | | | | | | | | | | |
| Invoice | 06/01/2017 | 10554 | Continental Cleaners | One Day Re... | Rental | | Accounts Rec... | 199.00 | 199.00 | 199.00 |
| Invoice | 06/01/2017 | 10554 | Continental Cleaners | LP Tank Ren... | Rental | | Accounts Rec... | 50.00 | 50.00 | 249.00 |
| Invoice | 06/02/2017 | 10555 | John Hayden | One Day Re... | Rental | | Accounts Rec... | 199.00 | 199.00 | 448.00 |
| Invoice | 06/02/2017 | 10555 | John Hayden | LP Tank Ren... | Rental | | Accounts Rec... | 50.00 | 50.00 | 498.00 |
| Invoice | 06/02/2017 | 10556 | Wesco | One Day Re... | Rental | | Accounts Rec... | 199.00 | 199.00 | 697.00 |
| Invoice | 06/02/2017 | 10557 | Wesco | One Day Re... | Rental | | Accounts Rec... | 199.00 | 199.00 | 896.00 |
| Invoice | 06/02/2017 | 10558 | John Hayden | One Day Re... | Rental | | Accounts Rec... | 199.00 | 199.00 | 1,095.00 |
| Invoice | 06/02/2017 | 10558 | John Hayden | LP Tank Ren... | Rental | | Accounts Rec... | 50.00 | 50.00 | 1,145.00 |
| Invoice | 06/02/2017 | 10562 | Security First Weld... | One Month, ... | Rental | | Accounts Rec... | 1,495.00 | 1,495.00 | 2,640.00 |
| Invoice | 06/02/2017 | 10563 | AJA | One Month ... | Rental | | Accounts Rec... | 1,000.00 | 1,000.00 | 3,640.00 |
| Credit Memo | 06/05/2017 | 10565 | 9 Fiber | One Day Re... | Other | | Accounts Rec... | -150.00 | -150.00 | 3,490.00 |
| Credit Memo | 06/05/2017 | 10565 | 9 Fiber | Charger Rental | Other | | Accounts Rec... | -50.00 | -50.00 | 3,440.00 |
| Invoice | 06/06/2017 | 10559 | Breakthru Beverage | One Month ... | Rental | | Accounts Rec... | 700.00 | 700.00 | 4,140.00 |
| Invoice | 06/07/2017 | 10569 | Breakthru Beverage | One Month ... | Rental | | Accounts Rec... | 700.00 | 700.00 | 4,840.00 |
| Invoice | 06/08/2017 | 10572 | Azure Funiture Co. | One Day Re... | Rental | | Accounts Rec... | 199.00 | 199.00 | 5,039.00 |
| Invoice | 06/09/2017 | 10577 | Tellworks Commun... | One Week R... | Rental | | Accounts Rec... | 900.00 | 900.00 | 5,939.00 |
| Invoice | 06/09/2017 | 10577 | Tellworks Commun... | LP Tank Ren... | Rental | | Accounts Rec... | 50.00 | 50.00 | 5,989.00 |
| Invoice | 06/12/2017 | 10579 | LG Hausys America | One Week R... | Rental | | Accounts Rec... | 2,400.00 | 2,400.00 | 8,389.00 |
| Invoice | 06/12/2017 | 10579 | LG Hausys America | LP Tank Ren... | Rental | | Accounts Rec... | 100.00 | 100.00 | 8,489.00 |
| Invoice | 06/12/2017 | 10579 | LG Hausys America | One Week R... | Rental | | Accounts Rec... | 1,300.00 | 1,300.00 | 9,789.00 |
| Invoice | 06/12/2017 | 10581 | Brillo | One Week R... | Rental | | Accounts Rec... | 435.00 | 435.00 | 10,224.00 |

12:47 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
June 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 06/12/2017 | 10582 | Ulitimate Heating ... | One Day Re... | Rental | | Accounts Rec... | 499.00 | 499.00 | 10,723.00 |
| Invoice | 06/12/2017 | 10582 | Ulitimate Heating ... | LP Tank Ren... | Rental | | Accounts Rec... | 50.00 | 50.00 | 10,773.00 |
| Invoice | 06/12/2017 | 10583 | Sunrise Chemical | One month ... | Variable | | Accounts Rec... | 1,000.00 | 1,000.00 | 11,773.00 |
| Invoice | 06/12/2017 | 10584 | Excel Energy | One month r... | Rental | | Accounts Rec... | 700.00 | 700.00 | 12,473.00 |
| Invoice | 06/12/2017 | 10584 | Excel Energy | Charger Rental | Rental | | Accounts Rec... | 50.00 | 50.00 | 12,523.00 |
| Invoice | 06/12/2017 | 10585 | Hope Foods | One Month ... | Rental | | Accounts Rec... | 1,495.00 | 1,495.00 | 14,018.00 |
| Invoice | 06/12/2017 | 10585 | Hope Foods | Charger Rental | Rental | | Accounts Rec... | 50.00 | 50.00 | 14,068.00 |
| Invoice | 06/13/2017 | 10589 | Continental Cleaners | One Day Re... | Rental | | Accounts Rec... | 199.00 | 199.00 | 14,267.00 |
| Invoice | 06/13/2017 | 10589 | Continental Cleaners | LP Tank Ren... | Rental | | Accounts Rec... | 50.00 | 50.00 | 14,317.00 |
| Invoice | 06/14/2017 | 10595 | Denver Rescue Mi... | One Day Re... | Rental | | Accounts Rec... | 199.00 | 199.00 | 14,516.00 |
| Invoice | 06/14/2017 | 10595 | Denver Rescue Mi... | LP Tank Ren... | Rental | | Accounts Rec... | 50.00 | 50.00 | 14,566.00 |
| Invoice | 06/15/2017 | 10600 | Marbon LLC | One Week R... | Rental | | Accounts Rec... | 435.00 | 435.00 | 15,001.00 |
| Invoice | 06/15/2017 | 10600 | Marbon LLC | LP Tank Ren... | Rental | | Accounts Rec... | 50.00 | 50.00 | 15,051.00 |
| Invoice | 06/16/2017 | 10609 | Rocky Mountain 4 ... | One Day Re... | Rental | | Accounts Rec... | 199.00 | 199.00 | 15,250.00 |
| Invoice | 06/16/2017 | 10609 | Rocky Mountain 4 ... | LP Tank Ren... | | | Accounts Rec... | 50.00 | 50.00 | 15,300.00 |
| Invoice | 06/19/2017 | 10614 | Continental Cleaners | One Day Re... | Rental | | Accounts Rec... | 401.00 | 401.00 | 15,701.00 |
| Invoice | 06/21/2017 | 10624 | Adams Reload Co... | One Day Re... | Rental | | Accounts Rec... | 598.00 | 598.00 | 16,299.00 |
| Credit Memo | 06/21/2017 | 10625 | JCOR Mechanical | One Day Re... | Rental | | Accounts Rec... | -199.00 | -199.00 | 16,100.00 |
| Invoice | 06/21/2017 | 10630 | Avalanche Harley | One Day Re... | Rental | | Accounts Rec... | 398.00 | 398.00 | 16,498.00 |
| Invoice | 06/21/2017 | 10630 | Avalanche Harley | LP Tank Ren... | Rental | | Accounts Rec... | 50.00 | 50.00 | 16,548.00 |
| Invoice | 06/22/2017 | 10621 | Griffin Dewatering | One Week R... | Rental | | Accounts Rec... | 3,000.00 | 3,000.00 | 19,548.00 |
| Invoice | 06/22/2017 | 10627 | Griffin Dewatering | One Day Re... | Rental | | Accounts Rec... | 1,595.00 | 1,595.00 | 21,143.00 |
| Invoice | 06/22/2017 | 10633 | John Curtis Design | One Day Re... | Rental | | Accounts Rec... | 299.00 | 299.00 | 21,442.00 |
| Invoice | 06/22/2017 | 10633 | John Curtis Design | LP Tank Ren... | Rental | | Accounts Rec... | 50.00 | 50.00 | 21,492.00 |
| Invoice | 06/22/2017 | 10628 | SCINTEC | 50% Credit f... | Need to ... | | Accounts Rec... | -150.00 | -11.56 | 21,480.44 |
| Invoice | 06/23/2017 | 10635 | Weaver and Comp... | One Day Re... | Rental | | Accounts Rec... | 299.00 | 299.00 | 21,779.44 |
| Invoice | 06/23/2017 | 10636 | AJA | One Month ... | Rental | | Accounts Rec... | 1,000.00 | 1,000.00 | 22,779.44 |
| Invoice | 06/23/2017 | 10637 | IRCO | One Day Re... | Rental | | Accounts Rec... | 299.00 | 299.00 | 23,078.44 |
| Invoice | 06/23/2017 | 10637 | IRCO | LP Tank Ren... | Rental | | Accounts Rec... | 50.00 | 50.00 | 23,128.44 |
| Invoice | 06/28/2017 | 10643 | SCINTEC | DISCOUNTE... | Rental | | Accounts Rec... | 300.00 | 300.00 | 23,428.44 |
| Invoice | 06/28/2017 | 10647 | Security First Weld... | One Month, ... | Rental | | Accounts Rec... | 1,495.00 | 1,495.00 | 24,923.44 |
| Invoice | 06/28/2017 | 10651 | Outer Range | One month r... | Rental | | Accounts Rec... | 995.00 | 995.00 | 25,918.44 |
| Invoice | 06/28/2017 | 10651 | Outer Range | Charger Rental | Rental | | Accounts Rec... | 50.00 | 50.00 | 25,968.44 |
| Invoice | 06/29/2017 | 10656 | R & L | One Day Re... | Rental | | Accounts Rec... | 199.00 | 199.00 | 26,167.44 |
| Invoice | 06/29/2017 | 10658 | Cultivate | One month r... | Rental | | Accounts Rec... | 1,120.00 | 1,120.00 | 27,287.44 |
| Invoice | 06/29/2017 | 10659 | Space Gravity | One Day Re... | Rental | | Accounts Rec... | 1.99 | 1.99 | 27,289.43 |
| Invoice | 06/29/2017 | 10659 | Space Gravity | LP Tank Ren... | Rental | | Accounts Rec... | 50.00 | 50.00 | 27,339.43 |
| Invoice | 06/30/2017 | 10646 | Noosa Yoghurt | One Month ... | Rental | | Accounts Rec... | 1,738.00 | 1,738.00 | 29,077.43 |
| Total Equipment Rental Income | | | | | | | | | 29,077.43 | 29,077.43 |
| Sales | | | | | | | | | | |
| Invoice | 06/01/2017 | 10464 | Katch Kan USA | Make: 2006 ... | Inventory | | Accounts Rec... | 22,995.00 | 1,755.57 | 1,755.57 |
| Invoice | 06/01/2017 | 10464 | Katch Kan USA | (Cost $1,132... | Other | | Accounts Rec... | 582.00 | 44.43 | 1,800.00 |
| Invoice | 06/02/2017 | 10516 | Olmsted Automotiv... | Make: CAT, ... | Inventory | | Accounts Rec... | 19,000.00 | 4,020.62 | 5,820.62 |
| Invoice | 06/02/2017 | 10516 | Olmsted Automotiv... | (2) 300-15 Ai... | Other | | Accounts Rec... | 1,517.00 | 321.01 | 6,141.63 |
| Invoice | 06/02/2017 | 10562 | Security First Weld... | Fuel Charge | Other | | Accounts Rec... | 50.00 | 50.00 | 6,191.63 |
| Invoice | 06/02/2017 | 10563 | AJA | Fuel Charge | Other | | Accounts Rec... | 50.00 | 50.00 | 6,241.63 |
| Invoice | 06/05/2017 | 10564 | Granitech | Make: Octan... | | | Accounts Rec... | 23,500.00 | 23,500.00 | 29,741.63 |

12:47 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
June 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 06/07/2017 | 10366 | Comfort Boteng | Year: 2006, ... | Inventory | | Accounts Rec... | 15,000.00 | 13,019.80 | 42,761.43 |
| Invoice | 06/07/2017 | 10366 | Comfort Boteng | Discounted L... | | | Accounts Rec... | 150.00 | 130.20 | 42,891.63 |
| Invoice | 06/07/2017 | 10435 | Noosa Yoghurt | Make: Crown... | Inventory | | Accounts Rec... | 13,100.00 | 13,100.00 | 55,991.63 |
| Invoice | 06/07/2017 | 10518 | National Flooring E... | Make: Nissa... | Inventory | | Accounts Rec... | 13,950.00 | 10,244.53 | 66,236.16 |
| Invoice | 06/08/2017 | 10568 | Lee's Ice | Make: Octan... | Inventory | | Accounts Rec... | 3,700.00 | 3,700.00 | 69,936.16 |
| Credit Memo | 06/08/2017 | 10573 | Sunbright LED SyS... | Year: 2001, ... | Inventory | | Accounts Rec... | -1,000.00 | -1,000.00 | 68,936.16 |
| Invoice | 06/08/2017 | 10574 | Noosa Yoghurt | Freight to cu... | | | Accounts Rec... | 250.00 | 250.00 | 69,186.16 |
| Invoice | 06/09/2017 | 10481 | Dyson Equipment (... | Make: Octan... | Inventory | | Accounts Rec... | 2,642.00 | 2,642.00 | 71,828.16 |
| Invoice | 06/09/2017 | 10575 | Jamo Performance... | Make: Vistil, ... | Broker D... | | Accounts Rec... | 8,489.00 | 8,489.00 | 80,317.16 |
| Invoice | 06/09/2017 | 10575 | Jamo Performance... | Freight to cu... | | | Accounts Rec... | 950.00 | 950.00 | 81,267.16 |
| Invoice | 06/09/2017 | 10576 | Mitchell, Lewis & S... | Make: Yale, ... | Inventory | | Accounts Rec... | 18,200.00 | 987.79 | 82,254.95 |
| Invoice | 06/09/2017 | 10576 | Mitchell, Lewis & S... | LP Tank | Inventory | | Accounts Rec... | 225.00 | 12.21 | 82,267.16 |
| Invoice | 06/12/2017 | 10298 | A & A Auto Recycli... | Forklift Acce... | | | Accounts Rec... | 477.86 | 218.54 | 82,485.70 |
| Invoice | 06/12/2017 | 10298 | A & A Auto Recycli... | Forklift Acce... | | | Accounts Rec... | 1,872.76 | 856.42 | 83,342.12 |
| Invoice | 06/12/2017 | 10520 | Grimco | Make: Hyster... | Inventory | | Accounts Rec... | 14,000.00 | 11,211.64 | 94,553.76 |
| Invoice | 06/12/2017 | 10580 | Karen Fisher | Make: Nissa... | Inventory | | Accounts Rec... | 13,022.00 | 473.19 | 95,026.95 |
| Invoice | 06/12/2017 | 10580 | Karen Fisher | Deliver to Silt... | | | Accounts Rec... | 350.00 | 12.72 | 95,039.67 |
| Invoice | 06/13/2017 | 10424 | Clear Intentions | Make: 2006 ... | Inventory | | Accounts Rec... | 17,394.00 | 15,507.33 | 110,547.00 |
| Invoice | 06/13/2017 | 10424 | Clear Intentions | Forklift Acce... | | | Accounts Rec... | 5,475.00 | 4,881.15 | 115,428.15 |
| Invoice | 06/13/2017 | 10586 | Equipment Jockey ... | Make:Cat , T... | Inventory | | Accounts Rec... | 25,820.00 | 25,820.00 | 141,248.15 |
| Invoice | 06/13/2017 | 10586 | Equipment Jockey ... | Freight to cu... | Other | | Accounts Rec... | 650.00 | 650.00 | 141,898.15 |
| Invoice | 06/13/2017 | 10591 | LBW | Make: Yale, ... | Inventory | | Accounts Rec... | 7,000.00 | 685.31 | 142,583.46 |
| Invoice | 06/13/2017 | 10593 | Iron Chest Off Road | Make: Nissa... | Inventory | | Accounts Rec... | 12,500.00 | 1,214.77 | 143,798.23 |
| Invoice | 06/14/2017 | 10275 | Merkaba foods | Make: Crown... | Inventory | | Accounts Rec... | 10,651.00 | 4,500.00 | 148,298.23 |
| Invoice | 06/14/2017 | 10592 | Jackson Contracto... | Make: Moffet... | Broker D... | | Accounts Rec... | 38,099.00 | 38,099.00 | 186,397.23 |
| Invoice | 06/14/2017 | 10592 | Jackson Contracto... | Freight to cu... | Need to ... | | Accounts Rec... | 350.00 | 350.00 | 186,747.23 |
| Invoice | 06/15/2017 | 10261 | Dane Stephenson | Make: Hyster... | Inventory | | Accounts Rec... | 49,500.00 | 27,935.64 | 214,682.87 |
| Invoice | 06/15/2017 | 10261 | Dane Stephenson | Freight to cu... | Need to ... | | Accounts Rec... | 1,000.00 | 564.36 | 215,247.23 |
| Invoice | 06/15/2017 | 10602 | Quality Carpentary ... | Make:Clark, ... | | | Accounts Rec... | 9,500.00 | 9,500.00 | 224,747.23 |
| Invoice | 06/15/2017 | 10602 | Quality Carpentary ... | LP Tank | | | Accounts Rec... | 225.00 | 225.00 | 224,972.23 |
| Invoice | 06/15/2017 | 10604 | Sac Wireless | Make: Nissa... | Broker D... | | Accounts Rec... | 15,995.00 | 1,555.50 | 226,527.73 |
| Invoice | 06/15/2017 | 10604 | Sac Wireless | Discounted F... | Need to ... | | Accounts Rec... | 457.54 | 44.50 | 226,572.23 |
| Invoice | 06/16/2017 | 10305 | Speedhut Inc | Make: Crown... | Inventory | | Accounts Rec... | 10,116.00 | 4,764.51 | 231,336.74 |
| Invoice | 06/16/2017 | 10305 | Speedhut Inc | Freight to cu... | Need to ... | | Accounts Rec... | 500.00 | 235.49 | 231,572.23 |
| Invoice | 06/16/2017 | 10498 | High Valley Drains | Make:Caterp... | Inventory | | Accounts Rec... | 7,995.00 | 938.38 | 232,510.61 |
| Invoice | 06/16/2017 | 10498 | High Valley Drains | Freight to cu... | Variable | | Accounts Rec... | 525.00 | 61.62 | 232,572.23 |
| Invoice | 06/16/2017 | 10560 | Cableone, Inc. | Make: Octan... | Inventory | | Accounts Rec... | 13,280.50 | 13,280.50 | 245,852.73 |
| Invoice | 06/16/2017 | 10560 | Cableone, Inc. | LP Tank | Other | | Accounts Rec... | 112.50 | 112.50 | 245,965.23 |
| Invoice | 06/16/2017 | 10560 | Cableone, Inc. | Freight to cu... | Other | | Accounts Rec... | 350.00 | 350.00 | 246,315.23 |
| Invoice | 06/19/2017 | 10576 | Mitchell, Lewis & S... | Make: Yale, ... | Inventory | | Accounts Rec... | 18,200.00 | 17,212.21 | 263,527.44 |
| Invoice | 06/19/2017 | 10576 | Mitchell, Lewis & S... | LP Tank | Inventory | | Accounts Rec... | 225.00 | 212.79 | 263,740.23 |
| Invoice | 06/19/2017 | 10580 | Karen Fisher | Make: Nissa... | Inventory | | Accounts Rec... | 13,022.00 | 469.58 | 264,209.81 |
| Invoice | 06/19/2017 | 10580 | Karen Fisher | Deliver to Silt... | | | Accounts Rec... | 350.00 | 12.62 | 264,222.43 |
| Invoice | 06/19/2017 | 10606 | Franks Sawmill | Make: Octan... | Inventory | | Accounts Rec... | 25,474.00 | 25,474.00 | 289,696.43 |
| Invoice | 06/19/2017 | 10606 | Franks Sawmill | Freight to cu... | Need to ... | | Accounts Rec... | 850.00 | 850.00 | 290,546.43 |
| Invoice | 06/21/2017 | 10619 | Western Material H... | Forklift Acce... | Octane F... | | Accounts Rec... | 675.00 | 675.00 | 291,221.43 |
| Invoice | 06/21/2017 | 10620 | Beijing Camzone | Make: Komat... | Inventory | | Accounts Rec... | 11,975.00 | 3,765.50 | 294,986.93 |
| Invoice | 06/21/2017 | 10622 | Five R Trucks | Make: Octan... | Inventory | | Accounts Rec... | 34,995.00 | 29,676.23 | 324,663.16 |
| Invoice | 06/21/2017 | 10624 | Adams Reload Co... | Fuel Charge | Rental | | Accounts Rec... | 50.00 | 50.00 | 324,713.16 |

12:47 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
June 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Credit Memo | 06/21/2017 | 10625 | JCOR Mechanical | Fuel Charge | Other | | Accounts Rec... | -50.00 | -50.00 | 324,663.16 |
| Invoice | 06/22/2017 | 10591 | LBW | Make: Yale, ... | Inventory | | Accounts Rec... | 7,000.00 | 6,314.69 | 330,977.85 |
| Invoice | 06/22/2017 | 10593 | Iron Chest Off Road | Make: Nissa... | Inventory | | Accounts Rec... | 12,500.00 | 11,285.23 | 342,263.08 |
| Invoice | 06/22/2017 | 10599 | Folium Biosciences | Make: Hyster... | Inventory | | Accounts Rec... | 14,077.00 | 14,077.00 | 356,340.08 |
| Invoice | 06/22/2017 | 10621 | Griffin Dewatering | Fuel Charge | Need to ... | | Accounts Rec... | 50.00 | 50.00 | 356,390.08 |
| Invoice | 06/22/2017 | 10623 | TLS Productions Inc. | Make: Nissa... | Inventory | | Accounts Rec... | 12,500.00 | 1,250.00 | 357,640.08 |
| Invoice | 06/22/2017 | 10623 | TLS Productions Inc. | Discounted F... | Need to ... | | Accounts Rec... | 400.00 | 40.00 | 357,680.08 |
| Invoice | 06/22/2017 | 10627 | Griffin Dewatering | Fuel Charge | Other | | Accounts Rec... | 50.00 | 50.00 | 357,730.08 |
| Invoice | 06/22/2017 | 10628 | SCINTEC | Make: Yale, ... | | | Accounts Rec... | 10,640.00 | 820.01 | 358,550.09 |
| Invoice | 06/22/2017 | 10628 | SCINTEC | LP Tank | Inventory | | Accounts Rec... | 225.00 | 17.34 | 358,567.43 |
| Invoice | 06/22/2017 | 10628 | SCINTEC | Re-groove b... | Need to ... | | Accounts Rec... | 200.00 | 15.41 | 358,582.84 |
| Invoice | 06/22/2017 | 10628 | SCINTEC | 48" Forks | Inventory | | Accounts Rec... | 225.00 | 17.34 | 358,600.18 |
| Invoice | 06/22/2017 | 10623 | TLS Productions Inc. | 60" Fork Ext... | Inventory | | Accounts Rec... | 300.00 | 30.00 | 358,630.18 |
| Invoice | 06/22/2017 | 10631 | ANODE SYSTEM... | Make:Cat , T... | Inventory | | Accounts Rec... | 13,950.00 | 1,334.16 | 359,964.34 |
| Invoice | 06/22/2017 | 10631 | ANODE SYSTEM... | LP Tank | | | Accounts Rec... | 225.00 | 21.52 | 359,985.86 |
| Invoice | 06/22/2017 | 10632 | ANODE SYSTEM... | Make: Yale , ... | Inventory | | Accounts Rec... | 10,000.00 | 971.82 | 360,957.68 |
| Invoice | 06/22/2017 | 10628 | SCINTEC | 41" Side Shif... | Need to ... | | Accounts Rec... | 2,000.00 | 154.14 | 361,111.82 |
| Invoice | 06/23/2017 | 10498 | High Valley Drains | Make:Caterp... | Inventory | | Accounts Rec... | 7,995.00 | 7,056.62 | 368,168.44 |
| Invoice | 06/23/2017 | 10498 | High Valley Drains | Freight to cu... | Variable | | Accounts Rec... | 525.00 | 463.38 | 368,631.82 |
| Invoice | 06/23/2017 | 10623 | TLS Productions Inc. | Make: Nissa... | Inventory | | Accounts Rec... | 12,500.00 | 11,250.00 | 379,881.82 |
| Invoice | 06/23/2017 | 10623 | TLS Productions Inc. | Discounted F... | Need to ... | | Accounts Rec... | 400.00 | 360.00 | 380,241.82 |
| Invoice | 06/23/2017 | 10623 | TLS Productions Inc. | 60" Fork Ext... | Inventory | | Accounts Rec... | 300.00 | 270.00 | 380,511.82 |
| Invoice | 06/23/2017 | 10635 | Weaver and Comp... | Fuel Charge | Need to ... | | Accounts Rec... | 50.00 | 50.00 | 380,561.82 |
| Invoice | 06/26/2017 | 10639 | Crane & Hoist Sale... | Year: 2014, ... | Inventory | | Accounts Rec... | 24,250.00 | 2,425.00 | 382,986.82 |
| Invoice | 06/27/2017 | 10620 | Beijing Camzone | Make: Komat... | Inventory | | Accounts Rec... | 11,975.00 | 8,209.50 | 391,196.32 |
| Bill | 06/27/2017 | | US Attachments | Forklift Acce... | Other | | Accounts Pay... | -3,050.00 | -3,050.00 | 388,146.32 |
| Invoice | 06/27/2017 | 10641 | Clear Intentions | Forklift Acce... | Inventory | | Accounts Rec... | 508.00 | 508.00 | 388,654.32 |
| Invoice | 06/28/2017 | 10429 | ALPHA MECHANI... | Make: Octan... | Broker D... | | Accounts Rec... | 27,000.00 | 12,674.76 | 401,329.08 |
| Invoice | 06/28/2017 | 10429 | ALPHA MECHANI... | LP Tank | Inventory | | Accounts Rec... | 225.00 | 105.62 | 401,434.70 |
| Invoice | 06/28/2017 | 10429 | ALPHA MECHANI... | Freight to cu... | | | Accounts Rec... | 250.00 | 117.36 | 401,552.06 |
| Invoice | 06/28/2017 | 10638 | FORMAN FARMS | Make: Toyot... | Inventory | | Accounts Rec... | 10,945.00 | 973.93 | 402,525.99 |
| Invoice | 06/28/2017 | 10638 | FORMAN FARMS | LP Tank | Inventory | | Accounts Rec... | 225.00 | 20.02 | 402,546.01 |
| Invoice | 06/28/2017 | 10638 | FORMAN FARMS | Side Shift | Broker D... | | Accounts Rec... | 1,130.00 | 100.55 | 402,646.56 |
| Invoice | 06/28/2017 | 10642 | Merca Papel, S.A. ... | Make:Hyster,... | Inventory | | Accounts Rec... | 26,000.00 | 26,000.00 | 428,646.56 |
| Invoice | 06/28/2017 | 10649 | Facility Services | Make: Hyster... | Inventory | | Accounts Rec... | 9,995.00 | 185.50 | 428,832.06 |
| Invoice | 06/28/2017 | 10649 | Facility Services | Make: Hyster... | Inventory | | Accounts Rec... | 9,995.00 | 742.07 | 429,574.13 |
| Invoice | 06/28/2017 | 10649 | Facility Services | Make: Hyster... | Inventory | | Accounts Rec... | 9,995.00 | 927.57 | 430,501.70 |
| Invoice | 06/29/2017 | 10436 | THRIVE Workwear | Make: Hyster... | Inventory | | Accounts Rec... | 7,721.00 | 6,999.62 | 437,501.32 |
| Invoice | 06/29/2017 | 10436 | THRIVE Workwear | LP Tank | Inventory | | Accounts Rec... | 225.00 | 203.98 | 437,705.30 |
| Invoice | 06/29/2017 | 10502 | Stream Machine U... | Make: Toyot... | Inventory | | Accounts Rec... | 8,420.00 | 4,210.00 | 441,915.30 |
| Invoice | 06/29/2017 | 10631 | ANODE SYSTEM... | Make:Cat , T... | Inventory | | Accounts Rec... | 13,950.00 | 12,615.84 | 454,531.14 |
| Invoice | 06/29/2017 | 10631 | ANODE SYSTEM... | LP Tank | | | Accounts Rec... | 225.00 | 203.48 | 454,734.62 |
| Invoice | 06/29/2017 | 10632 | ANODE SYSTEM... | Make: Yale , ... | Inventory | | Accounts Rec... | 10,000.00 | 9,028.18 | 463,762.80 |
| Invoice | 06/29/2017 | 10639 | Crane & Hoist Sale... | Year: 2014, ... | Inventory | | Accounts Rec... | 24,250.00 | 21,825.00 | 485,587.80 |
| Invoice | 06/29/2017 | 10654 | Celebrations and E... | Make: Cater... | Inventory | | Accounts Rec... | 10,450.00 | 960.02 | 486,547.82 |
| Invoice | 06/29/2017 | 10654 | Celebrations and E... | LP Tank | Inventory | | Accounts Rec... | 225.00 | 20.67 | 486,568.49 |
| Invoice | 06/29/2017 | 10654 | Celebrations and E... | Freight to cu... | Need to ... | | Accounts Rec... | 700.00 | 64.31 | 486,632.80 |
| Invoice | 06/29/2017 | 10656 | R & L | Fuel Charge | Other | | Accounts Rec... | 50.00 | 50.00 | 486,682.80 |
| Invoice | 06/29/2017 | 10657 | The Water Shed, I... | Two day Shi... | Other | | Accounts Rec... | 6.80 | 6.80 | 486,689.60 |

12:47 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
June 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | 06/30/2017 | 10597 | Great Western Tire | UPS Overnight | Other | | Accounts Rec... | 58.00 | 58.00 | 486,747.60 |
| Invoice | 06/30/2017 | 10597 | Great Western Tire | USPS Flat R... | Other | | Accounts Rec... | 6.80 | 6.80 | 486,754.40 |
| Invoice | 06/30/2017 | 10622 | Five R Trucks | Make: Octan... | Inventory | | Accounts Rec... | 34,995.00 | 5,318.77 | 492,073.17 |
| Invoice | 06/30/2017 | 10638 | FORMAN FARMS | Make: Toyot... | Inventory | | Accounts Rec... | 10,945.00 | 9,971.07 | 502,044.24 |
| Invoice | 06/30/2017 | 10638 | FORMAN FARMS | LP Tank. | Inventory | | Accounts Rec... | 225.00 | 204.98 | 502,249.22 |
| Invoice | 06/30/2017 | 10638 | FORMAN FARMS | Side Shift | Broker D... | | Accounts Rec... | 1,130.00 | 1,029.45 | 503,278.67 |
| Invoice | 06/30/2017 | 10654 | Celebrations and E... | Make: Cater... | Inventory | | Accounts Rec... | 10,450.00 | 9,489.98 | 512,768.65 |
| Invoice | 06/30/2017 | 10654 | Celebrations and E... | LP Tank | Inventory | | Accounts Rec... | 225.00 | 204.33 | 512,972.98 |
| Invoice | 06/30/2017 | 10654 | Celebrations and E... | Freight to cu... | Need to ... | | Accounts Rec... | 700.00 | 635.69 | 513,608.67 |
| Invoice | 06/30/2017 | 10660 | Mitchell, Lewis & S... | Make: Yale , ... | Inventory | | Accounts Rec... | 10,850.00 | 943.48 | 514,552.15 |
| Invoice | 06/30/2017 | 10660 | Mitchell, Lewis & S... | Note: Frei... | Other | | Accounts Rec... | 650.00 | 56.52 | 514,608.67 |
| Total Sales | | | | | | | | | 514,608.67 | 514,608.67 |
| Total Income | | | | | | | | | 553,281.46 | 553,281.46 |
| Cost of Goods Sold | | | | | | | | | | |
| Equipment Purchases | | | | | | | | | | |
| Check | 06/07/2017 | | Miller Equipment {V} | /FTR/BNF=M... | | | Wells Fargo -... | 2,500.00 | 2,500.00 | 2,500.00 |
| Check | 06/09/2017 | WIRE... | Birnstengel Equip... | INVESTMEN... | | | Wells Fargo -... | 4,900.00 | 4,900.00 | 7,400.00 |
| Check | 06/13/2017 | | Ace Equipment | /FTR/BNF=A... | | | Wells Fargo -... | 13,500.00 | 13,500.00 | 20,900.00 |
| Check | 06/14/2017 | | Professional Equip... | /FTR/BNF=R... | | | Wells Fargo -... | 28,500.00 | 28,500.00 | 49,400.00 |
| Check | 06/15/2017 | | Forklift and Equip... | /FTR/BNF=F... | | | Wells Fargo -... | 6,900.00 | 6,900.00 | 56,300.00 |
| Check | 06/16/2017 | | Hyster-Yale Group | /FTR/BNF=C... | Inventory | | Wells Fargo -... | 13,950.00 | 13,950.00 | 70,250.00 |
| Check | 06/16/2017 | | Cross Bid | PURCHASE ... | | | Wells Fargo -... | 2,661.15 | 2,661.15 | 72,911.15 |
| Invoice | 06/21/2017 | 10620 | Beijing Camzone | Komatsu For... | | | Accounts Rec... | 4,000.00 | 77.28 | 72,988.43 |
| Invoice | 06/21/2017 | 10620 | Beijing Camzone | Komatsu For... | | | Accounts Rec... | 4,000.00 | 157.22 | 73,145.65 |
| Invoice | 06/21/2017 | 10620 | Beijing Camzone | Komatsu For... | | | Accounts Rec... | 4,000.00 | 3,765.50 | 76,911.15 |
| Invoice | 06/21/2017 | 10622 | Five R Trucks | Clark 5,000lb... | Inventory | | Accounts Rec... | 30,000.00 | 148.40 | 77,059.55 |
| Invoice | 06/21/2017 | 10622 | Five R Trucks | Clark 5,000lb... | Inventory | | Accounts Rec... | 30,000.00 | 29,676.23 | 106,735.78 |
| Invoice | 06/21/2017 | 10622 | Five R Trucks | Clark 5,000lb... | Inventory | | Accounts Rec... | 30,000.00 | 127.14 | 106,862.92 |
| Invoice | 06/21/2017 | 10622 | Five R Trucks | Clark 5,000lb... | Inventory | | Accounts Rec... | 30,000.00 | 48.23 | 106,911.15 |
| Check | 06/21/2017 | WIRE... | Santana Equipmen... | | | | Wells Fargo -... | 3,000.00 | 3,000.00 | 109,911.15 |
| Check | 06/22/2017 | | Santana Equipmen... | /FTR/BNF=S... | | | Wells Fargo -... | 5,200.00 | 5,200.00 | 115,111.15 |
| Check | 06/22/2017 | | Birnstengel Equip... | INVESTMEN... | | | Wells Fargo -... | 8,300.00 | 8,300.00 | 123,411.15 |
| Check | 06/22/2017 | | Capital Equipment ... | /FTR/BNF=C... | | | Wells Fargo -... | 26,000.00 | 26,000.00 | 149,411.15 |
| Check | 06/22/2017 | WIRE... | Advantage Material... | | | | Wells Fargo -... | 20,000.00 | 20,000.00 | 169,411.15 |
| Check | 06/26/2017 | | Hyster-Yale Group | /FTR/BNF=H... | | | Wells Fargo -... | 13,260.00 | 13,260.00 | 182,671.15 |
| Invoice | 06/28/2017 | 10649 | Facility Services | Clark TM20 | | | Accounts Rec... | 1,000.00 | 9.28 | 182,680.43 |
| Invoice | 06/28/2017 | 10649 | Facility Services | Clark TM20 | | | Accounts Rec... | 1,000.00 | 9.08 | 182,689.51 |
| Invoice | 06/28/2017 | 10649 | Facility Services | Clark TM20 | | | Accounts Rec... | 1,000.00 | 927.57 | 183,617.08 |
| Invoice | 06/28/2017 | 10649 | Facility Services | Clark TM20 | | | Accounts Rec... | 1,000.00 | 30.13 | 183,647.21 |
| Invoice | 06/28/2017 | 10649 | Facility Services | Clark TM20 | | | Accounts Rec... | 1,000.00 | 23.94 | 183,671.15 |
| Invoice | 06/28/2017 | 10649 | Facility Services | Crown Docker | | | Accounts Rec... | 200.00 | 185.50 | 183,856.65 |
| Invoice | 06/28/2017 | 10649 | Facility Services | Crown Docker | | | Accounts Rec... | 200.00 | 1.86 | 183,858.51 |
| Invoice | 06/28/2017 | 10649 | Facility Services | Crown Docker | | | Accounts Rec... | 200.00 | 1.82 | 183,860.33 |
| Invoice | 06/28/2017 | 10649 | Facility Services | Crown Docker | | | Accounts Rec... | 200.00 | 4.79 | 183,865.12 |
| Invoice | 06/28/2017 | 10649 | Facility Services | Crown Docker | | | Accounts Rec... | 200.00 | 6.03 | 183,871.15 |

12:47 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
June 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Equipment Purchases | | | | | | | | | 183,871.15 | 183,871.15 |
| Equipment Accessories | | | | | | | | | | |
| Bill | 06/01/2017 | | Rightline Equipme... | 4354-163939 | | | Accounts Pay... | 2,363.95 | 2,363.95 | 2,363.95 |
| Check | 06/01/2017 | 060107 | LTC Auctions LLC | Palletizing C... | | | Wells Fargo -... | 20.00 | 20.00 | 2,383.95 |
| Bill | 06/01/2017 | 4354-... | Rightline Equipme... | | | | Accounts Pay... | 1,836.48 | 1,836.48 | 4,220.43 |
| Bill | 06/01/2017 | 4354-... | Rightline Equipme... | | | | Accounts Pay... | 1,730.18 | 1,730.18 | 5,950.61 |
| Check | 06/01/2017 | | H and H Enterprises | PURCHASE ... | | | Wells Fargo -... | 217.00 | 217.00 | 6,167.61 |
| Deposit | 06/05/2017 | | Airgas | Purchase ret... | | | Wells Fargo -... | -543.07 | -543.07 | 5,624.54 |
| Deposit | 06/06/2017 | 74650 | Myron Auctioneers ... | Overpaid | | | Wells Fargo -... | -896.00 | -896.00 | 4,728.54 |
| Check | 06/06/2017 | | Accelerated Servic... | 170606 END... | | | Wells Fargo -... | 800.59 | 800.59 | 5,529.13 |
| Check | 06/14/2017 | | Vestil Manufacturin... | PURCHASE ... | | | Wells Fargo -... | 7,614.10 | 7,614.10 | 13,143.23 |
| Check | 06/16/2017 | | Paypal | PURCHASE ... | | | Wells Fargo -... | 58.49 | 58.49 | 13,201.72 |
| Check | 06/30/2017 | | Conley D.C. Soluti... | PURCHASE ... | | | Wells Fargo -... | 1,800.00 | 1,800.00 | 15,001.72 |
| Total Equipment Accessories | | | | | | | | | 15,001.72 | 15,001.72 |
| Equipment Purchase Warranty | | | | | | | | | | |
| Check | 06/28/2017 | 062817 | AmTrust | Extended W... | | | Wells Fargo -... | 750.00 | 750.00 | 750.00 |
| Total Equipment Purchase Warranty | | | | | | | | | 750.00 | 750.00 |
| Equipment Svc/Repair Expense | | | | | | | | | | |
| Equipment Service Expense | | | | | | | | | | |
| Check | 06/01/2017 | | Glens Garage- Aut... | PURCHASE ... | | | Wells Fargo -... | 172.00 | 172.00 | 172.00 |
| Check | 06/05/2017 | | Performance Distri... | PURCHASE ... | | | Wells Fargo -... | 359.60 | 359.60 | 531.60 |
| Check | 06/05/2017 | | Ken's Mobil Fleet &... | PURCHASE ... | | | Wells Fargo -... | 1,018.01 | 1,018.01 | 1,549.61 |
| Check | 06/05/2017 | | Ken's Mobil Fleet &... | PURCHASE ... | | | Wells Fargo -... | 419.37 | 419.37 | 1,968.98 |
| Check | 06/09/2017 | WIRE... | Camso USA Inc. | PURCHASE ... | | | Wells Fargo -... | 120.00 | 120.00 | 2,088.98 |
| Check | 06/09/2017 | 060919 | Parker Store | PURCHASE ... | | | Wells Fargo -... | 5.29 | 5.29 | 2,094.27 |
| Check | 06/09/2017 | 060917 | Redco Tire | PURCHASE ... | | | Wells Fargo -... | 466.00 | 466.00 | 2,560.27 |
| Check | 06/13/2017 | | Redco Tire | PURCHASE ... | | | Wells Fargo -... | 683.90 | 683.90 | 3,244.17 |
| Bill | 06/14/2017 | S80747 | Arnold Machinery | | | | Accounts Pay... | 125.37 | 125.37 | 3,369.54 |
| Check | 06/14/2017 | | Performance Distri... | PURCHASE ... | | | Wells Fargo -... | 126.45 | 126.45 | 3,495.99 |
| Check | 06/14/2017 | | Camso USA Inc. | PURCHASE ... | | | Wells Fargo -... | 170.00 | 170.00 | 3,665.99 |
| Check | 06/20/2017 | | Western Engine S... | PURCHASE ... | | | Wells Fargo -... | 153.17 | 153.17 | 3,819.16 |
| Check | 06/21/2017 | | Parker Store | PURCHASE ... | | | Wells Fargo -... | 226.91 | 226.91 | 4,046.07 |
| Check | 06/23/2017 | | Parker Store | PURCHASE ... | | | Wells Fargo -... | 55.16 | 55.16 | 4,101.23 |
| Check | 06/26/2017 | | Parker Store | PURCHASE ... | | | Wells Fargo -... | 33.10 | 33.10 | 4,134.33 |
| Check | 06/26/2017 | | Performance Distri... | PURCHASE ... | | | Wells Fargo -... | 58.50 | 58.50 | 4,192.83 |
| Bill | 06/27/2017 | S8N998 | Arnold Machinery | Service Repair | | | Accounts Pay... | 752.19 | 752.19 | 4,945.02 |
| Check | 06/29/2017 | | Parker Store | PURCHASE ... | | | Wells Fargo -... | 12.86 | 12.86 | 4,957.88 |
| Check | 06/29/2017 | | Camso USA Inc. | PURCHASE ... | | | Wells Fargo -... | 229.58 | 229.58 | 5,187.46 |
| Total Equipment Service Expense | | | | | | | | | 5,187.46 | 5,187.46 |
| Parts | | | | | | | | | | |
| Check | 06/01/2017 | | TVH Parts Co. | PURCHASE ... | | | Wells Fargo -... | 428.69 | 428.69 | 428.69 |
| Check | 06/02/2017 | | Arnold Machinery | PURCHASE ... | | | Wells Fargo -... | 3.35 | 3.35 | 432.04 |
| Check | 06/02/2017 | | Arnold Machinery | PURCHASE ... | | | Wells Fargo -... | 23.65 | 23.65 | 455.69 |

12:47 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
June 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 06/02/2017 | | Arnold Machinery | PURCHASE ... | | | Wells Fargo -... | 45.48 | 45.48 | 501.17 |
| Check | 06/02/2017 | | TVH Parts Co. | PURCHASE ... | | | Wells Fargo -... | 61.25 | 61.25 | 562.42 |
| Check | 06/02/2017 | | Arnold Machinery | PURCHASE ... | | | Wells Fargo -... | 226.13 | 226.13 | 788.55 |
| Check | 06/02/2017 | | Rocket Seals Corp... | PURCHASE ... | | | Wells Fargo -... | 57.59 | 57.59 | 846.14 |
| Check | 06/02/2017 | | M & M Lift Truck S... | PURCHASE ... | | | Wells Fargo -... | 55.33 | 55.33 | 901.47 |
| Check | 06/02/2017 | | Paypal | PURCHASE ... | | | Wells Fargo -... | 39.98 | 39.98 | 941.45 |
| Check | 06/02/2017 | | Paypal | PURCHASE ... | | | Wells Fargo -... | 30.50 | 30.50 | 971.95 |
| Bill | 06/05/2017 | 0374-... | Napa Auto Parts (V) | Battery acce... | | | Accounts Pay... | 29.59 | 29.59 | 1,001.54 |
| Check | 06/05/2017 | | TVH Parts Co. | PURCHASE ... | | | Wells Fargo -... | 239.50 | 239.50 | 1,241.04 |
| Check | 06/05/2017 | | HOME DEPOT | PURCHASE ... | | | Wells Fargo -... | 55.34 | 55.34 | 1,296.38 |
| Check | 06/05/2017 | | Napa Autoparts | PURCHASE ... | | | Wells Fargo -... | 129.17 | 129.17 | 1,425.55 |
| Check | 06/08/2017 | 060818 | TVH Parts Co. | | | | Wells Fargo -... | 318.00 | 318.00 | 1,743.55 |
| Check | 06/08/2017 | 060817 | TVH Parts Co. | | | | Wells Fargo -... | 235.05 | 235.05 | 1,978.60 |
| Check | 06/08/2017 | 060817 | E & G Terminal | | | | Wells Fargo -... | 11.10 | 11.10 | 1,989.70 |
| Check | 06/08/2017 | 060817 | E & G Terminal | | | | Wells Fargo -... | 18.09 | 18.09 | 2,007.79 |
| Check | 06/08/2017 | 060817 | E & G Terminal | | | | Wells Fargo -... | 69.89 | 69.89 | 2,077.68 |
| Check | 06/09/2017 | WIRE... | TVH Parts Co. | | | | Wells Fargo -... | 148.41 | 148.41 | 2,226.09 |
| Check | 06/09/2017 | WIRE... | TVH Parts Co. | | | | Wells Fargo -... | 433.16 | 433.16 | 2,659.25 |
| Deposit | 06/09/2017 | | Napa Auto Parts (V) | Purchase Re... | | | Wells Fargo -... | -129.17 | -129.17 | 2,530.08 |
| Bill | 06/12/2017 | 09706 | Electro Services LLC | service and t... | | | Accounts Pay... | 365.00 | 365.00 | 2,895.08 |
| Bill | 06/12/2017 | 09707 | Electro Services LLC | rental of mult... | | | Accounts Pay... | 200.00 | 200.00 | 3,095.08 |
| Check | 06/12/2017 | | Napa Autoparts | PURCHASE ... | | | Wells Fargo -... | 264.55 | 264.55 | 3,359.63 |
| Check | 06/12/2017 | | TVH Parts Co. | PURCHASE ... | | | Wells Fargo -... | 172.30 | 172.30 | 3,531.93 |
| Check | 06/12/2017 | | Hose Power USA | PURCHASE ... | | | Wells Fargo -... | 518.94 | 518.94 | 4,050.87 |
| Bill | 06/14/2017 | 09718 | Electro Services LLC | 18UF Capaci... | | | Accounts Pay... | 25.00 | 25.00 | 4,075.87 |
| Check | 06/14/2017 | | Rocket Seals Corp... | PURCHASE ... | | | Wells Fargo -... | 95.62 | 95.62 | 4,171.49 |
| Check | 06/14/2017 | | TVH Parts Co. | PURCHASE ... | | | Wells Fargo -... | 79.60 | 79.60 | 4,251.09 |
| Check | 06/14/2017 | | Arnold Machinery | PURCHASE ... | | | Wells Fargo -... | 75.36 | 75.36 | 4,326.45 |
| Check | 06/14/2017 | | Napa Autoparts | PURCHASE ... | | | Wells Fargo -... | 35.17 | 35.17 | 4,361.62 |
| Check | 06/15/2017 | | TVH Parts Co. | PURCHASE ... | | | Wells Fargo -... | 1,232.70 | 1,232.70 | 5,594.32 |
| Check | 06/15/2017 | | Rocket Seals Corp... | PURCHASE ... | | | Wells Fargo -... | 40.33 | 40.33 | 5,634.65 |
| Check | 06/15/2017 | | Uniparts Inc. | PURCHASE ... | | | Wells Fargo -... | 174.90 | 174.90 | 5,809.55 |
| Check | 06/16/2017 | | HOME DEPOT | PURCHASE ... | | | Wells Fargo -... | 103.28 | 103.28 | 5,912.83 |
| Check | 06/16/2017 | | HOME DEPOT | PURCHASE ... | | | Wells Fargo -... | 81.78 | 81.78 | 5,994.61 |
| Check | 06/16/2017 | | TVH Parts Co. | PURCHASE ... | | | Wells Fargo -... | 211.69 | 211.69 | 6,206.30 |
| Check | 06/16/2017 | | HOME DEPOT | PURCHASE ... | | | Wells Fargo -... | 70.95 | 70.95 | 6,277.25 |
| Deposit | 06/19/2017 | 141618 | Rightline Equipment | Double paym... | | | Wells Fargo -... | -1,730.18 | -1,730.18 | 4,547.07 |
| Check | 06/19/2017 | | Napa Autoparts | PURCHASE ... | | | Wells Fargo -... | 201.63 | 201.63 | 4,748.70 |
| Check | 06/19/2017 | | TVH Parts Co. | PURCHASE ... | | | Wells Fargo -... | 23.49 | 23.49 | 4,772.19 |
| Check | 06/20/2017 | | TVH Parts Co. | PURCHASE ... | | | Wells Fargo -... | 24.70 | 24.70 | 4,796.89 |
| Bill | 06/21/2017 | 09738 | Electro Services LLC | 48v reconditi... | | | Accounts Pay... | 2,800.00 | 2,800.00 | 7,596.89 |
| Check | 06/21/2017 | | TVH Parts Co. | PURCHASE ... | | | Wells Fargo -... | 47.87 | 47.87 | 7,644.76 |
| Check | 06/21/2017 | | Hose Power USA | PURCHASE ... | | | Wells Fargo -... | 181.09 | 181.09 | 7,825.85 |
| Check | 06/21/2017 | | Hose Power USA | PURCHASE ... | | | Wells Fargo -... | 207.83 | 207.83 | 8,033.68 |
| Bill | 06/22/2017 | 09739 | Electro Services LLC | 12volt Batter... | | | Accounts Pay... | 700.00 | 700.00 | 8,733.68 |
| Check | 06/22/2017 | | HOME DEPOT | PURCHASE ... | | | Wells Fargo -... | 161.38 | 161.38 | 8,895.06 |
| Check | 06/22/2017 | | TVH Parts Co. | PURCHASE ... | | | Wells Fargo -... | 558.60 | 558.60 | 9,453.66 |
| Check | 06/23/2017 | | Rocket Seals Corp... | PURCHASE ... | | | Wells Fargo -... | 55.28 | 55.28 | 9,508.94 |
| Check | 06/23/2017 | | Cummins Rocky M... | PURCHASE ... | | | Wells Fargo -... | 151.33 | 151.33 | 9,660.27 |

12:47 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
June 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 06/26/2017 | | HOME DEPOT | PURCHASE ... | | | Wells Fargo -... | 210.67 | 210.67 | 9,870.94 |
| Check | 06/26/2017 | | TVH Parts Co. | PURCHASE ... | | | Wells Fargo -... | 20.08 | 20.08 | 9,891.02 |
| Check | 06/26/2017 | | TVH Parts Co. | PURCHASE ... | | | Wells Fargo -... | 223.75 | 223.75 | 10,114.77 |
| Check | 06/26/2017 | | Napa Autoparts | PURCHASE ... | | | Wells Fargo -... | 408.49 | 408.49 | 10,523.26 |
| Check | 06/26/2017 | | Glens Garage- Aut... | PURCHASE ... | | | Wells Fargo -... | 120.00 | 120.00 | 10,643.26 |
| Bill | 06/27/2017 | SA8475 | Arnold Machinery | | | | Accounts Pay... | 173.81 | 173.81 | 10,817.07 |
| Check | 06/28/2017 | | TVH Parts Co. | PURCHASE ... | | | Wells Fargo -... | 173.25 | 173.25 | 10,990.32 |
| Check | 06/28/2017 | | TVH Parts Co. | PURCHASE ... | | | Wells Fargo -... | 816.92 | 816.92 | 11,807.24 |
| Check | 06/28/2017 | | Rocket Seals Corp... | PURCHASE ... | | | Wells Fargo -... | 27.39 | 27.39 | 11,834.63 |
| Check | 06/28/2017 | 062818 | Lift Solutions | | | | Wells Fargo -... | 500.00 | 500.00 | 12,334.63 |
| Check | 06/29/2017 | | TVH Parts Co. | PURCHASE ... | | | Wells Fargo -... | 521.85 | 521.85 | 12,856.48 |
| Check | 06/29/2017 | | TVH Parts Co. | PURCHASE ... | | | Wells Fargo -... | 51.45 | 51.45 | 12,907.93 |
| Check | 06/30/2017 | | TVH Parts Co. | PURCHASE ... | | | Wells Fargo -... | 341.93 | 341.93 | 13,249.86 |
| Check | 06/30/2017 | | TVH Parts Co. | PURCHASE ... | | | Wells Fargo -... | 52.83 | 52.83 | 13,302.69 |
| Total Parts | | | | | | | | | 13,302.69 | 13,302.69 |
| Total Equipment Svc/Repair Expense | | | | | | | | | 18,490.15 | 18,490.15 |
| Freight | | | | | | | | | | |
| Bill | 06/01/2017 | 2017-... | US Delivery LLC | Freight Denv... | | | Accounts Pay... | 500.00 | 500.00 | 500.00 |
| Check | 06/02/2017 | | DAT Solutions | PURCHASE ... | | | Wells Fargo -... | 109.00 | 109.00 | 609.00 |
| Bill | 06/05/2017 | 66420... | AVS Trucking Expr... | Freight Marti... | | | Accounts Pay... | 700.00 | 700.00 | 1,309.00 |
| Bill | 06/05/2017 | 517 | Delemex USA LLC | Freight San ... | | | Accounts Pay... | 450.00 | 450.00 | 1,759.00 |
| Bill | 06/12/2017 | 00193 | Burwell Industries | Pineville, NC... | | | Accounts Pay... | 1,100.00 | 1,100.00 | 2,859.00 |
| Bill | 06/12/2017 | 4-5-1... | Load to Ride Trans... | April 2017 In... | | | Accounts Pay... | 9,933.80 | 9,933.80 | 12,792.80 |
| Bill | 06/13/2017 | | Nationwide Freight ... | Invoices 133... | | | Accounts Pay... | 1,950.00 | 1,950.00 | 14,742.80 |
| Bill | 06/13/2017 | 7 Tow... | Javier Olivas | 2 Tows at $9... | | | Accounts Pay... | 770.00 | 770.00 | 15,512.80 |
| Check | 06/13/2017 | | Internet Truckstop ... | PURCHASE ... | | | Wells Fargo -... | 35.00 | 35.00 | 15,547.80 |
| Check | 06/13/2017 | | Tennessee Freight ... | 170613 VAN... | | | Wells Fargo -... | 2,100.00 | 2,100.00 | 17,647.80 |
| Check | 06/16/2017 | 20339 | S & Y Trucking, INC. | Toy 3K Elec.... | Variable | | Wells Fargo -... | 500.00 | 500.00 | 18,147.80 |
| Check | 06/16/2017 | 061617 | 5-Star Eurpean | PURCHASE ... | | | Wells Fargo -... | 150.00 | 150.00 | 18,297.80 |
| Bill | 06/20/2017 | | Delta Express | Freight Long ... | | | Accounts Pay... | 1,600.00 | 1,600.00 | 19,897.80 |
| Check | 06/21/2017 | | Universal Cargo M... | /FTR/BNF=U... | | | Wells Fargo -... | 500.00 | 500.00 | 20,397.80 |
| Bill | 06/22/2017 | | IV Logistics, LLC. | Nissan 5K M... | Variable | | Accounts Pay... | 550.00 | 550.00 | 20,947.80 |
| Check | 06/23/2017 | | Nationwide Freight ... | 170623 END... | | | Wells Fargo -... | 2,800.00 | 2,800.00 | 23,747.80 |
| Bill | 06/26/2017 | 4098 | R.W. Trucking Inc. | Freight toyot... | | | Accounts Pay... | 500.00 | 500.00 | 24,247.80 |
| Bill | 06/28/2017 | | Javier Olivas | 10 Tows at $... | | | Accounts Pay... | 900.00 | 900.00 | 25,147.80 |
| Bill | 06/28/2017 | | R. S. Trucking, LLC | 6 Forklifts Ha... | Variable | | Accounts Pay... | 2,200.00 | 2,200.00 | 27,347.80 |
| Check | 06/28/2017 | | Superior Towing | PURCHASE ... | | | Wells Fargo -... | 257.50 | 257.50 | 27,605.30 |
| Check | 06/28/2017 | 062817 | Tennessee Freight ... | Freight | | | Wells Fargo -... | 900.00 | 900.00 | 28,505.30 |
| Total Freight | | | | | | | | | 28,505.30 | 28,505.30 |
| Merchant Account Fees | | | | | | | | | | |
| Check | 06/02/2017 | | Authnet Gateway B... | 96735832 E... | | | Wells Fargo -... | 33.00 | 33.00 | 33.00 |
| Check | 06/05/2017 | | BBVA Compass B... | 170603 3412... | | | Wells Fargo -... | 40.63 | 40.63 | 73.63 |
| Check | 06/05/2017 | | BBVA Compass B... | 170603 3412... | | | Wells Fargo -... | 1,001.89 | 1,001.89 | 1,075.52 |
| Check | 06/05/2017 | 060517 | American Express (V) | | | | Wells Fargo -... | 16.77 | 16.77 | 1,092.29 |

12:47 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
June 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Merchant Account Fees | | | | | | | | | 1,092.29 | 1,092.29 |
| Paint Expense | | | | | | | | | | |
| Check | 06/01/2017 | | Applied Maintenan... | PURCHASE ... | | | Wells Fargo -... | 1,748.40 | 1,748.40 | 1,748.40 |
| Check | 06/05/2017 | | Napa Auto Parts (V) | PURCHASE ... | | | Wells Fargo -... | 478.84 | 478.84 | 2,227.24 |
| Check | 06/19/2017 | | Napa Auto Parts (V) | PURCHASE ... | | | Wells Fargo -... | 87.53 | 87.53 | 2,314.77 |
| Check | 06/21/2017 | | Power Graphics Inc | PURCHASE ... | | | Wells Fargo -... | 667.00 | 667.00 | 2,981.77 |
| Check | 06/22/2017 | | Applied Maintenan... | PURCHASE ... | | | Wells Fargo -... | 1,814.51 | 1,814.51 | 4,796.28 |
| Check | 06/22/2017 | | Applied Maintenan... | PURCHASE ... | | | Wells Fargo -... | 421.36 | 421.36 | 5,217.64 |
| Check | 06/30/2017 | | Applied Maintenan... | PURCHASE ... | | | Wells Fargo -... | 1,104.41 | 1,104.41 | 6,322.05 |
| Total Paint Expense | | | | | | | | | 6,322.05 | 6,322.05 |
| Subcontracted Services | | | | | | | | | | |
| Check | 06/01/2017 | 20291 | Noel Ray | June 2017 D... | | | Wells Fargo -... | 600.00 | 600.00 | 600.00 |
| Check | 06/01/2017 | 20292 | Joseph Ryan Antcz... | Octane | | | Wells Fargo -... | 2,000.00 | 2,000.00 | 2,600.00 |
| Check | 06/02/2017 | DIR D... | Brian Sarubbi | Direct Deposit | | | Wells Fargo -... | 1,200.00 | 1,200.00 | 3,800.00 |
| Bill | 06/02/2017 | 12007 | Enrico Grasso II D... | 32 hr @ $60.... | | | Accounts Pay... | 1,947.00 | 1,947.00 | 5,747.00 |
| Check | 06/09/2017 | DIR D... | Brian Sarubbi | Direct Depos... | | | Wells Fargo -... | 515.00 | 515.00 | 6,262.00 |
| Bill | 06/09/2017 | 12010 | Enrico Grasso II D... | 31hr @ $60.... | | | Accounts Pay... | 1,864.06 | 1,864.06 | 8,126.06 |
| Check | 06/09/2017 | 20327 | Noel Ray | 1st Week of ... | Variable | | Wells Fargo -... | 112.85 | 112.85 | 8,238.91 |
| Check | 06/09/2017 | 20328 | Joseph Ryan Antcz... | 1st Week Ju... | | | Wells Fargo -... | 198.93 | 198.93 | 8,437.84 |
| Check | 06/16/2017 | 061317 | Brian Sarubbi | Direct Deposit | | | Wells Fargo -... | 1,200.00 | 1,200.00 | 9,637.84 |
| Bill | 06/16/2017 | | Joseph Ryan Antcz... | Octane Base | | | Accounts Pay... | 2,000.00 | 2,000.00 | 11,637.84 |
| Bill | 06/16/2017 | 12014 | Enrico Grasso II D... | 32 1/2 hr at $... | | | Accounts Pay... | 1,920.00 | 1,920.00 | 13,557.84 |
| Check | 06/16/2017 | 20347 | Noel Ray | 3rd week Ju... | | | Wells Fargo -... | 1,500.00 | 1,500.00 | 15,057.84 |
| Bill | 06/23/2017 | 12017 | Enrico Grasso II D... | 24 1/2 hr @ ... | | | Accounts Pay... | 1,470.00 | 1,470.00 | 16,527.84 |
| Check | 06/23/2017 | 20360 | Noel Ray | Total Comm... | | | Wells Fargo -... | 4,750.00 | 4,750.00 | 21,277.84 |
| Bill | 06/29/2017 | 11952 | Enrico Grasso II D... | 37 1/2 hr cap... | | | Accounts Pay... | 1,920.00 | 1,920.00 | 23,197.84 |
| Check | 06/30/2017 | 20385 | Brian Sarubbi | | | | Wells Fargo -... | 1,200.00 | 1,200.00 | 24,397.84 |
| Bill | 06/30/2017 | | Joseph Ryan Antcz... | Octane Base | Octane F... | | Accounts Pay... | 2,000.00 | 2,000.00 | 26,397.84 |
| Bill | 06/30/2017 | | Noel Ray | Funds left in ... | Variable | | Accounts Pay... | 769.95 | 769.95 | 27,167.79 |
| Check | 06/30/2017 | 20384 | John Ruff (v) | | | | Wells Fargo -... | 369.87 | 369.87 | 27,537.66 |
| Total Subcontracted Services | | | | | | | | | 27,537.66 | 27,537.66 |
| Total COGS | | | | | | | | | 281,570.32 | 281,570.32 |
| Gross Profit | | | | | | | | | 271,711.14 | 271,711.14 |
| Expense | | | | | | | | | | |
| Advertising and Promotion | | | | | | | | | | |
| Check | 06/01/2017 | | Google | PURCHASE ... | | | Wells Fargo -... | 500.00 | 500.00 | 500.00 |
| Check | 06/02/2017 | | Craig's List | PURCHASE ... | | | Wells Fargo -... | 35.00 | 35.00 | 535.00 |
| Check | 06/02/2017 | | E-lift truck | PURCHASE ... | | | Wells Fargo -... | 265.00 | 265.00 | 800.00 |
| Check | 06/02/2017 | | Lead Vitality LLC | PURCHASE ... | | | Wells Fargo -... | 1,695.00 | 1,695.00 | 2,495.00 |
| Check | 06/02/2017 | | E-lift truck | PURCHASE ... | | | Wells Fargo -... | 228.00 | 228.00 | 2,723.00 |
| Check | 06/02/2017 | 060217 | Lead Vitality LLC | | | | Wells Fargo -... | 265.00 | 265.00 | 2,988.00 |
| Check | 06/02/2017 | 060217 | Zoho | PURCHASE ... | | | Wells Fargo -... | 750.00 | 750.00 | 3,738.00 |
| Check | 06/05/2017 | 060517 | Craig's List | Sales listing ad | | | Wells Fargo -... | 35.00 | 35.00 | 3,773.00 |

12:47 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
June 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 06/05/2017 | | ziprecruiter | 170603 3412... | | | Wells Fargo -... | 60.53 | 60.53 | 3,833.53 |
| Check | 06/05/2017 | | Google | US000WEHI... | | | Wells Fargo -... | 500.00 | 500.00 | 4,333.53 |
| Check | 06/05/2017 | | Google | PURCHASE ... | | | Wells Fargo -... | 123.63 | 123.63 | 4,457.16 |
| Check | 06/06/2017 | | Google | US000WGK... | | | Wells Fargo -... | 500.00 | 500.00 | 4,957.16 |
| Check | 06/06/2017 | | Zoho | PURCHASE ... | | | Wells Fargo -... | 35.00 | 35.00 | 4,992.16 |
| Check | 06/07/2017 | | Google | US000WI69... | | | Wells Fargo -... | 500.00 | 500.00 | 5,492.16 |
| Check | 06/07/2017 | | Craig's List | PURCHASE ... | | | Wells Fargo -... | 35.00 | 35.00 | 5,527.16 |
| Check | 06/07/2017 | | Lead Viscn | PURCHASE ... | | | Wells Fargo -... | 1,812.51 | 1,812.51 | 7,339.67 |
| Check | 06/08/2017 | 060817 | Google | US000WZZ... | | | Wells Fargo -... | 500.00 | 500.00 | 7,839.67 |
| Check | 06/12/2017 | | Google | US000WK4... | | | Wells Fargo -... | 500.00 | 500.00 | 8,339.67 |
| Check | 06/12/2017 | | Google | US000WKM... | | | Wells Fargo -... | 500.00 | 500.00 | 8,839.67 |
| Check | 06/12/2017 | | Google | US000WL3A... | | | Wells Fargo -... | 500.00 | 500.00 | 9,339.67 |
| Check | 06/12/2017 | | ziprecruiter | PURCHASE ... | | | Wells Fargo -... | 249.00 | 249.00 | 9,588.67 |
| Check | 06/13/2017 | | Google | US000WMV... | | | Wells Fargo -... | 500.00 | 500.00 | 10,088.67 |
| Check | 06/13/2017 | | Google | US000WLU... | | | Wells Fargo -... | 500.00 | 500.00 | 10,588.67 |
| Check | 06/13/2017 | | Zoho | PURCHASE ... | | | Wells Fargo -... | 40.00 | 40.00 | 10,628.67 |
| Check | 06/14/2017 | | Google | US000WN9... | | | Wells Fargo -... | 500.00 | 500.00 | 11,128.67 |
| Check | 06/15/2017 | | Google | US000WO2... | | | Wells Fargo -... | 500.00 | 500.00 | 11,628.67 |
| Check | 06/16/2017 | | Google | US000WPU... | | | Wells Fargo -... | 500.00 | 500.00 | 12,128.67 |
| Check | 06/16/2017 | | Buyer Zone | PURCHASE ... | | | Wells Fargo -... | 763.60 | 763.60 | 12,892.27 |
| Check | 06/19/2017 | | ITella Spoofing | PURCHASE ... | | | Wells Fargo -... | 199.95 | 199.95 | 13,092.22 |
| Check | 06/19/2017 | | Google | US000WRY... | | | Wells Fargo -... | 500.00 | 500.00 | 13,592.22 |
| Check | 06/19/2017 | | Google | US000WSN... | | | Wells Fargo -... | 500.00 | 500.00 | 14,092.22 |
| Check | 06/19/2017 | | Google | US000WQG... | | | Wells Fargo -... | 500.00 | 500.00 | 14,592.22 |
| Check | 06/19/2017 | | Google | US000WR5Z... | | | Wells Fargo -... | 500.00 | 500.00 | 15,092.22 |
| Check | 06/19/2017 | | Google | US000WQR... | | | Wells Fargo -... | 500.00 | 500.00 | 15,592.22 |
| Check | 06/19/2017 | | Google | US000WS28... | | | Wells Fargo -... | 500.00 | 500.00 | 16,092.22 |
| Check | 06/19/2017 | | Mail Parser | RECURRIN... | | | Wells Fargo -... | 39.00 | 39.00 | 16,131.22 |
| Check | 06/20/2017 | | Google | US000WSP... | | | Wells Fargo -... | 500.00 | 500.00 | 16,631.22 |
| Check | 06/21/2017 | | Google | US000WTJ... | | | Wells Fargo -... | 500.00 | 500.00 | 17,131.22 |
| Check | 06/21/2017 | | Google | US000WTP... | | | Wells Fargo -... | 500.00 | 500.00 | 17,631.22 |
| Check | 06/22/2017 | | Google | US000WXF... | | | Wells Fargo -... | 500.00 | 500.00 | 18,131.22 |
| Check | 06/22/2017 | | Craig's List | PURCHASE ... | | | Wells Fargo -... | 35.00 | 35.00 | 18,166.22 |
| Check | 06/22/2017 | | Craig's List | PURCHASE ... | | | Wells Fargo -... | 35.00 | 35.00 | 18,201.22 |
| Check | 06/23/2017 | | Google | US000WZH... | | | Wells Fargo -... | 500.00 | 500.00 | 18,701.22 |
| Check | 06/26/2017 | | Google | US000WZ2K... | | | Wells Fargo -... | 500.00 | 500.00 | 19,201.22 |
| Check | 06/26/2017 | | Google | US000WZW... | | | Wells Fargo -... | 500.00 | 500.00 | 19,701.22 |
| Check | 06/26/2017 | | Google | US000X0PK... | | | Wells Fargo -... | 500.00 | 500.00 | 20,201.22 |
| Check | 06/26/2017 | | Google | US000WZZ... | | | Wells Fargo -... | 500.00 | 500.00 | 20,701.22 |
| Check | 06/27/2017 | 062717 | Google | US000WZZ... | | | Wells Fargo -... | 500.00 | 500.00 | 21,201.22 |
| Check | 06/27/2017 | 062717 | Google | US000WZZ... | | | Wells Fargo -... | 500.00 | 500.00 | 21,701.22 |
| Check | 06/28/2017 | 062817 | Google | US000WZZ... | | | Wells Fargo -... | 500.00 | 500.00 | 22,201.22 |
| Check | 06/28/2017 | 062818 | ICM Consulting Corp | | Variable | | Wells Fargo -... | 1,000.00 | 1,000.00 | 23,201.22 |
| Check | 06/29/2017 | 062917 | Google | US000WZZ... | | | Wells Fargo -... | 500.00 | 500.00 | 23,701.22 |
| Check | 06/30/2017 | 063017 | Google | US000WZZ... | | | Wells Fargo -... | 500.00 | 500.00 | 24,201.22 |
| Check | 06/30/2017 | 063018 | Google | US000WZZ... | | | Wells Fargo -... | 500.00 | 500.00 | 24,701.22 |
| Total Advertising and Promotion | | | | | | | | | 24,701.22 | 24,701.22 |

12:47 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
June 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Automobile Expense | | | | | | | | | | |
| Propane/forklift | | | | | | | | | | |
| Check | 06/01/2017 | | Amerigas | PURCHASE ... | | | Wells Fargo -... | 2,385.73 | 2,385.73 | 2,385.73 |
| Check | 06/02/2017 | | Amerigas | PURCHASE ... | | | Wells Fargo -... | 116.26 | 116.26 | 2,501.99 |
| Check | 06/09/2017 | WIRE... | Amerigas | PURCHASE ... | | | Wells Fargo -... | 409.44 | 409.44 | 2,911.43 |
| Total Propane/forklift | | | | | | | | | 2,911.43 | 2,911.43 |
| Auto Repair/Maintenance | | | | | | | | | | |
| Check | 06/01/2017 | | Grease Monkey | PURCHASE ... | | | Wells Fargo -... | 89.05 | 89.05 | 89.05 |
| Bill | 06/19/2017 | | European Auto Parts | BMW 2008 | | | Accounts Pay... | 3,145.00 | 3,145.00 | 3,234.05 |
| Check | 06/28/2017 | | Grease Monkey | PURCHASE ... | | | Wells Fargo -... | 57.09 | 57.09 | 3,291.14 |
| Bill | 06/29/2017 | | Autobahn | BMW 2010 | | | Accounts Pay... | 3,000.00 | 3,000.00 | 6,291.14 |
| Total Auto Repair/Maintenance | | | | | | | | | 6,291.14 | 6,291.14 |
| Fuel | | | | | | | | | | |
| Check | 06/01/2017 | | BB of Denver | PURCHASE ... | | | Wells Fargo -... | 54.00 | 54.00 | 54.00 |
| Deposit | 06/02/2017 | | Western Convenie... | PURCHASE ... | | | Wells Fargo -... | -17.92 | -17.92 | 36.08 |
| Check | 06/05/2017 | | Shell Oil | PURCHASE ... | | | Wells Fargo -... | 46.62 | 46.62 | 82.70 |
| Check | 06/12/2017 | | Shell Oil | PURCHASE ... | | | Wells Fargo -... | 55.16 | 55.16 | 137.86 |
| Check | 06/12/2017 | | Pilot | PURCHASE ... | | | Wells Fargo -... | 59.98 | 59.98 | 197.84 |
| Check | 06/12/2017 | | Conoco | PURCHASE ... | | | Wells Fargo -... | 39.25 | 39.25 | 237.09 |
| Check | 06/14/2017 | | Pilot | PURCHASE ... | | | Wells Fargo -... | 20.00 | 20.00 | 257.09 |
| Check | 06/19/2017 | | Conoco | PURCHASE ... | | | Wells Fargo -... | 45.39 | 45.39 | 302.48 |
| Check | 06/22/2017 | | Conoco | PURCHASE ... | | | Wells Fargo -... | 43.13 | 43.13 | 345.61 |
| Check | 06/23/2017 | | Pilot | PURCHASE ... | | | Wells Fargo -... | 3.76 | 3.76 | 349.37 |
| Check | 06/26/2017 | | Conoco | PURCHASE ... | | | Wells Fargo -... | 7.87 | 7.87 | 357.24 |
| Check | 06/27/2017 | | Phillips 66 | PURCHASE ... | | | Wells Fargo -... | 52.28 | 52.28 | 409.52 |
| Check | 06/30/2017 | 062918 | Pilot | PURCHASE ... | | | Wells Fargo -... | 40.00 | 40.00 | 449.52 |
| Total Fuel | | | | | | | | | 449.52 | 449.52 |
| Total Automobile Expense | | | | | | | | | 9,652.09 | 9,652.09 |
| Bank Service Charges | | | | | | | | | | |
| Check | 06/05/2017 | | Wells Fargo | TRANSACTI... | | | Wells Fargo -... | 3.70 | 3.70 | 3.70 |
| Total Bank Service Charges | | | | | | | | | 3.70 | 3.70 |
| Client/Employee Appreciation | | | | | | | | | | |
| Check | 06/02/2017 | | From You Flowers | PURCHASE ... | | | Wells Fargo -... | 57.97 | 57.97 | 57.97 |
| Check | 06/05/2017 | | Church's Chicken | PURCHASE ... | | | Wells Fargo -... | 95.13 | 95.13 | 153.10 |
| Check | 06/09/2017 | WIRE... | Armidas Restaurant | | | | Wells Fargo -... | 183.13 | 183.13 | 336.23 |
| Check | 06/12/2017 | | Walmart | PURCHASE ... | | | Wells Fargo -... | 182.78 | 182.78 | 519.01 |
| Check | 06/12/2017 | | Texas De Brazil | PURCHASE ... | | | Wells Fargo -... | 1,318.85 | 1,318.85 | 1,837.86 |
| Check | 06/19/2017 | | Church's Chicken | PURCHASE ... | | | Wells Fargo -... | 99.15 | 99.15 | 1,937.01 |
| Check | 06/19/2017 | | Uno's Chicago Grill | PURCHASE ... | | | Wells Fargo -... | 73.60 | 73.60 | 2,010.61 |
| Check | 06/26/2017 | | Domino's | PURCHASE ... | | | Wells Fargo -... | 21.17 | 21.17 | 2,031.78 |
| Check | 06/26/2017 | | Domino's | PURCHASE ... | | | Wells Fargo -... | 90.14 | 90.14 | 2,121.92 |
| Check | 06/28/2017 | | King Soopers | PURCHASE ... | | | Wells Fargo -... | 14.99 | 14.99 | 2,136.91 |

12:47 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
June 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 06/30/2017 | | King Soopers | PURCHASE ... | | | Wells Fargo -... | 14.20 | 14.20 | 2,151.11 |
| Total Client/Employee Appreciation | | | | | | | | | 2,151.11 | 2,151.11 |
| Commissions | | | | | | | | | | |
| Paycheck | 06/02/2017 | | Antonio A Rodriguez | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 0.00 |
| Paycheck | 06/02/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 0.00 |
| Paycheck | 06/02/2017 | 20301 | Nicole A McCracken | | | | Wells Fargo -... | 0.00 | 0.00 | 0.00 |
| Paycheck | 06/02/2017 | 20307 | Ruben Acevedo | | Variable | | Wells Fargo -... | 5,332.13 | 5,332.13 | 5,332.13 |
| Paycheck | 06/02/2017 | 20309 | Jax | | | | Wells Fargo -... | 372.63 | 372.63 | 5,704.76 |
| Paycheck | 06/02/2017 | 20310 | Haroldson Farms | | | | Wells Fargo -... | 956.20 | 956.20 | 6,660.96 |
| Paycheck | 06/02/2017 | 20311 | SIX SHOOTER LLC | Direct Deposit | | | Wells Fargo -... | 555.77 | 555.77 | 7,216.73 |
| Paycheck | 06/02/2017 | 20312 | Olmsted Automotiv... | VOID: Direct ... | | X | Wells Fargo -... | 0.00 | 0.00 | 7,216.73 |
| Paycheck | 06/02/2017 | 20312 | Gillette Airconditio... | VOID: Direct ... | | X | Wells Fargo -... | 0.00 | 0.00 | 7,216.73 |
| Paycheck | 06/02/2017 | 20314 | Olmsted Automotiv... | | | | Wells Fargo -... | 517.69 | 517.69 | 7,734.42 |
| Paycheck | 06/02/2017 | 20315 | Olmsted Automotiv... | | | | Wells Fargo -... | 517.69 | 517.69 | 8,252.11 |
| Paycheck | 06/02/2017 | 20315 | Gillette Airconditio... | | | | Wells Fargo -... | 997.78 | 997.78 | 9,249.89 |
| Paycheck | 06/09/2017 | 20322 | Christopher R Chelli | | | | Wells Fargo -... | 131.69 | 131.69 | 9,381.58 |
| Paycheck | 06/09/2017 | 20323 | Comfort Boteng | | | | Wells Fargo -... | 974.65 | 974.65 | 10,356.23 |
| Paycheck | 06/09/2017 | 20324 | Granitech | | | | Wells Fargo -... | 536.08 | 536.08 | 10,892.31 |
| Paycheck | 06/09/2017 | 20325 | Lee's Ice | | | | Wells Fargo -... | 295.27 | 295.27 | 11,187.58 |
| Paycheck | 06/09/2017 | 20326 | Noosa Yoghurt | | | | Wells Fargo -... | 729.96 | 729.96 | 11,917.54 |
| Paycheck | 06/16/2017 | | Antonio A Rodriguez | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 11,917.54 |
| Paycheck | 06/16/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 11,917.54 |
| Paycheck | 06/16/2017 | | Robert F Rizzuto | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 11,917.54 |
| Paycheck | 06/16/2017 | 20342 | Jamo Performance... | Direct Deposit | | | Wells Fargo -... | 273.75 | 273.75 | 12,191.29 |
| Paycheck | 06/16/2017 | 20344 | Clear Intentions | | | | Wells Fargo -... | 1,680.27 | 1,680.27 | 13,871.56 |
| Paycheck | 06/16/2017 | 20345 | Quality Carpentary ... | | | | Wells Fargo -... | 829.19 | 829.19 | 14,700.75 |
| Paycheck | 06/16/2017 | 20345 | Merkaba foods | | | | Wells Fargo -... | 262.53 | 262.53 | 14,963.28 |
| Paycheck | 06/16/2017 | 20346 | Grimco | | | | Wells Fargo -... | 733.53 | 733.53 | 15,696.81 |
| Paycheck | 06/16/2017 | 20346 | National Flooring E... | | | | Wells Fargo -... | 1,272.72 | 1,272.72 | 16,969.53 |
| Paycheck | 06/16/2017 | 20343 | Cableone, Inc. | | | | Wells Fargo -... | 1,069.34 | 1,069.34 | 18,038.87 |
| Paycheck | 06/16/2017 | 20348 | Merkaba foods | | | | Wells Fargo -... | 65.04 | 65.04 | 18,103.91 |
| Paycheck | 06/23/2017 | 20361 | Iron Chest Off Road | | | | Wells Fargo -... | 593.59 | 593.59 | 18,697.50 |
| Paycheck | 06/23/2017 | 20361 | Franks Sawmill | | | | Wells Fargo -... | 734.65 | 734.65 | 19,432.15 |
| Paycheck | 06/23/2017 | 20362 | Folium Biosciences | | | | Wells Fargo -... | 717.86 | 717.86 | 20,150.01 |
| Paycheck | 06/23/2017 | 20363 | LBW | | | | Wells Fargo -... | 676.57 | 676.57 | 20,826.58 |
| Paycheck | 06/23/2017 | 20363 | Mitchell Cosmetics... | | | | Wells Fargo -... | 1,330.16 | 1,330.16 | 22,156.74 |
| Paycheck | 06/30/2017 | 20375 | Antonio A Rodriguez | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 22,156.74 |
| Paycheck | 06/30/2017 | 20381 | Gary Birkhead | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 22,156.74 |
| Paycheck | 06/30/2017 | 20382 | Nicole A McCracken | | | | Wells Fargo -... | 0.00 | 0.00 | 22,156.74 |
| Paycheck | 06/30/2017 | 20389 | Robert F Rizzuto | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 22,156.74 |
| Paycheck | 06/30/2017 | 20389 | TLS Productions Inc. | | | | Wells Fargo -... | 938.73 | 938.73 | 23,095.47 |
| Paycheck | 06/30/2017 | 20390 | THRIVE Workwear | | | | Wells Fargo -... | 500.00 | 500.00 | 23,595.47 |
| Paycheck | 06/30/2017 | 20391 | Stream Machine U... | | | | Wells Fargo -... | 402.81 | 402.81 | 23,998.28 |
| Paycheck | 06/30/2017 | 20392 | ANODE SYSTEM... | | | | Wells Fargo -... | 744.32 | 744.32 | 24,742.60 |
| Paycheck | 06/30/2017 | 20392 | ANODE SYSTEM... | | | | Wells Fargo -... | 1,388.80 | 1,388.80 | 26,131.40 |
| Paycheck | 06/30/2017 | 20393 | Beijing Camzone | | | | Wells Fargo -... | 739.61 | 739.61 | 26,871.01 |
| Paycheck | 06/30/2017 | 20393 | Sunbright LED SyS... | | | | Wells Fargo -... | 746.61 | 746.61 | 27,617.62 |

12:47 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
June 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 06/30/2017 | 20394 | Merca Papel, S.A. ... | | | | Wells Fargo -... | 2,531.60 | 2,531.60 | 30,149.22 |
| Total Commissions | | | | | | | | | 30,149.22 | 30,149.22 |
| Computer and Internet Expenses | | | | | | | | | | |
| Anti-Virus/Software | | | | | | | | | | |
| Check | 06/02/2017 | | Digital Ocean | RECURRIN... | | | Wells Fargo -... | 24.03 | 24.03 | 24.03 |
| Check | 06/02/2017 | | Drop Box | RECURRIN... | | | Wells Fargo -... | 9.99 | 9.99 | 34.02 |
| Check | 06/02/2017 | | Screen Magic | RECURRIN... | | | Wells Fargo -... | 114.00 | 114.00 | 148.02 |
| Check | 06/08/2017 | 060817 | ldt | PURCHASE ... | OVHD | | Wells Fargo -... | 10.88 | 10.88 | 158.90 |
| Check | 06/08/2017 | 060817 | ldt | PURCHASE ... | OVHD | | Wells Fargo -... | 10.88 | 10.88 | 169.78 |
| Check | 06/08/2017 | 060817 | ldt | PURCHASE ... | OVHD | | Wells Fargo -... | 10.88 | 10.88 | 180.66 |
| Check | 06/12/2017 | | ldt | PURCHASE ... | OVHD | | Wells Fargo -... | 10.88 | 10.88 | 191.54 |
| Check | 06/12/2017 | | ldt | PURCHASE ... | OVHD | | Wells Fargo -... | 10.88 | 10.88 | 202.42 |
| Check | 06/22/2017 | | Shopper Approved | RECURRIN... | | | Wells Fargo -... | 248.00 | 248.00 | 450.42 |
| Total Anti-Virus/Software | | | | | | | | | 450.42 | 450.42 |
| Internet & Phone | | | | | | | | | | |
| Bill | 06/01/2017 | 000366 | Michael Trow Enter... | Build out "Sh... | | | Accounts Pay... | 750.00 | 750.00 | 750.00 |
| Check | 06/02/2017 | | Godaddy.com | PURCHASE ... | | | Wells Fargo -... | 334.48 | 334.48 | 1,084.48 |
| Check | 06/13/2017 | | Integra Telecom | 170612 9185... | | | Wells Fargo -... | 1,165.30 | 1,165.30 | 2,249.78 |
| Check | 06/19/2017 | | Freedom Voice Sy... | RECURRIN... | | | Wells Fargo -... | 10.68 | 10.68 | 2,260.46 |
| Total Internet & Phone | | | | | | | | | 2,260.46 | 2,260.46 |
| Total Computer and Internet Expenses | | | | | | | | | 2,710.88 | 2,710.88 |
| Continuing Education | | | | | | | | | | |
| Check | 06/26/2017 | | Audible Inc. | PURCHASE ... | | | Wells Fargo -... | 16.09 | 16.09 | 16.09 |
| Total Continuing Education | | | | | | | | | 16.09 | 16.09 |
| Dues and Subscriptions | | | | | | | | | | |
| Check | 06/08/2017 | 060817 | Amazon | | | | Wells Fargo -... | 139.32 | 139.32 | 139.32 |
| Check | 06/21/2017 | | Amazon | RECURRIN... | | | Wells Fargo -... | 102.61 | 102.61 | 241.93 |
| Total Dues and Subscriptions | | | | | | | | | 241.93 | 241.93 |
| In-House Towing Expense | | | | | | | | | | |
| In-House T-Truck FREIG Fuel | | | | | | | | | | |
| Check | 06/01/2017 | | Pilot | PURCHASE ... | | | Wells Fargo -... | 94.92 | 94.92 | 94.92 |
| Check | 06/02/2017 | | Pilot | PURCHASE ... | | | Wells Fargo -... | 42.90 | 42.90 | 137.82 |
| Check | 06/02/2017 | 060217 | Western Convenie... | PURCHASE ... | | | Wells Fargo -... | 160.00 | 160.00 | 297.82 |
| Check | 06/05/2017 | | Pilot | PURCHASE ... | | | Wells Fargo -... | 110.50 | 110.50 | 408.32 |
| Check | 06/06/2017 | | Pilot | PURCHASE ... | | | Wells Fargo -... | 77.82 | 77.82 | 486.14 |
| Check | 06/08/2017 | 060817 | Pilot | PURCHASE ... | | | Wells Fargo -... | 187.32 | 187.32 | 673.46 |
| Check | 06/13/2017 | | Pilot | PURCHASE ... | | | Wells Fargo -... | 39.13 | 39.13 | 712.59 |
| Check | 06/19/2017 | | Pilot | PURCHASE ... | | | Wells Fargo -... | 30.22 | 30.22 | 742.81 |
| Check | 06/21/2017 | | Western Convenie... | PURCHASE ... | | | Wells Fargo -... | 180.00 | 180.00 | 922.81 |
| Check | 06/22/2017 | | Pilot | PURCHASE ... | | | Wells Fargo -... | 181.67 | 181.67 | 1,104.48 |

# Endless Sales Inc.
## Profit & Loss Detail
June 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 06/23/2017 | | Pilot | PURCHASE ... | | | Wells Fargo -... | 43.48 | 43.48 | 1,147.96 |
| Check | 06/27/2017 | | Pilot | PURCHASE ... | | | Wells Fargo -... | 160.33 | 160.33 | 1,308.29 |
| Check | 06/27/2017 | 062717 | Western Convenie... | PURCHASE ... | | | Wells Fargo -... | 80.00 | 80.00 | 1,388.29 |
| Check | 06/29/2017 | | Pilot | PURCHASE ... | | | Wells Fargo -... | 108.45 | 108.45 | 1,496.74 |
| Check | 06/30/2017 | | Pilot | PURCHASE ... | | | Wells Fargo -... | 174.49 | 174.49 | 1,671.23 |
| Total In-House T-Truck FREIG Fuel | | | | | | | | | 1,671.23 | 1,671.23 |
| In-House T-Truck FREIG Main/Rep | | | | | | | | | | |
| Check | 06/19/2017 | | Stewart & Stevenson | PURCHASE ... | | | Wells Fargo -... | 1,035.96 | 1,035.96 | 1,035.96 |
| Total In-House T-Truck FREIG Main/Rep | | | | | | | | | 1,035.96 | 1,035.96 |
| In-House Tow Truck INT Ins/Reg | | | | | | | | | | |
| Check | 06/21/2017 | | Colorado Motor Ve... | PURCHASE ... | | | Wells Fargo -... | 107.08 | 107.08 | 107.08 |
| Check | 06/22/2017 | | Colorado Motor Ve... | PURCHASE ... | | | Wells Fargo -... | 475.44 | 475.44 | 582.52 |
| Check | 06/22/2017 | | Akisp Diesel Emiss... | PURCHASE ... | | | Wells Fargo -... | 70.00 | 70.00 | 652.52 |
| Total In-House Tow Truck INT Ins/Reg | | | | | | | | | 652.52 | 652.52 |
| In-House T-Truck INT Main/Rep | | | | | | | | | | |
| Check | 06/19/2017 | | Mccandless Truck ... | PURCHASE ... | | | Wells Fargo -... | 541.50 | 541.50 | 541.50 |
| Check | 06/19/2017 | | Mccandless Truck ... | PURCHASE ... | | | Wells Fargo -... | 5.90 | 5.90 | 547.40 |
| Total In-House T-Truck INT Main/Rep | | | | | | | | | 547.40 | 547.40 |
| In-House T-Truck INT Fuel Exp | | | | | | | | | | |
| Check | 06/23/2017 | | Corner Store | PURCHASE ... | | | Wells Fargo -... | 76.43 | 76.43 | 76.43 |
| Total In-House T-Truck INT Fuel Exp | | | | | | | | | 76.43 | 76.43 |
| Total In-House Towing Expense | | | | | | | | | 3,983.54 | 3,983.54 |
| Insurance Expense | | | | | | | | | | |
| Health Insurance Expense | | | | | | | | | | |
| Check | 06/02/2017 | | United Health One | 170601 XXX... | | | Wells Fargo -... | 411.02 | 411.02 | 411.02 |
| Total Health Insurance Expense | | | | | | | | | 411.02 | 411.02 |
| Workers Compensation | | | | | | | | | | |
| Bill | 06/09/2017 | | Pinnacol Assurance | 8th of 9 insta... | | | Accounts Pay... | 3,597.00 | 3,597.00 | 3,597.00 |
| Total Workers Compensation | | | | | | | | | 3,597.00 | 3,597.00 |
| General Liability Insurance | | | | | | | | | | |
| Check | 06/28/2017 | | IPFS | 266013 DIS... | | | Wells Fargo -... | 1,360.64 | 1,360.64 | 1,360.64 |
| Total General Liability Insurance | | | | | | | | | 1,360.64 | 1,360.64 |
| Auto Insurance Expense | | | | | | | | | | |
| Check | 06/23/2017 | | Farmers Insurance | 062217 J196... | | | Wells Fargo -... | 754.46 | 754.46 | 754.46 |

12:47 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
June 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Auto Insurance Expense | | | | | | | | | 754.46 | 754.46 |
| Total Insurance Expense | | | | | | | | | 6,123.12 | 6,123.12 |
| Office Equipment | | | | | | | | | | |
| Check | 06/12/2017 | | Wells Fargo | 170609 SVC... | | | Wells Fargo -... | 245.32 | 245.32 | 245.32 |
| Check | 06/12/2017 | | Wells Fargo | Jun 12 J357... | | | Wells Fargo -... | 556.82 | 556.82 | 802.14 |
| Check | 06/16/2017 | | Ebay | PURCHASE ... | | | Wells Fargo -... | 22.75 | 22.75 | 824.89 |
| Check | 06/19/2017 | | ADT Security | RECURRIN... | | | Wells Fargo -... | 71.78 | 71.78 | 896.67 |
| Total Office Equipment | | | | | | | | | 896.67 | 896.67 |
| Office Supplies | | | | | | | | | | |
| Check | 06/01/2017 | | Walmart | PURCHASE ... | | | Wells Fargo -... | 12.70 | 12.70 | 12.70 |
| Check | 06/09/2017 | 060917 | Walmart | Office Supplies | | | Wells Fargo -... | 136.82 | 136.82 | 149.52 |
| Deposit | 06/16/2017 | | HOME DEPOT | purchase ret... | | | Wells Fargo -... | -90.38 | -90.38 | 59.14 |
| Check | 06/22/2017 | | Paypal | PURCHASE ... | | | Wells Fargo -... | 50.92 | 50.92 | 110.06 |
| Check | 06/22/2017 | | Ebay | PURCHASE ... | | | Wells Fargo -... | 9.55 | 9.55 | 119.61 |
| Check | 06/22/2017 | | Ebay | PURCHASE ... | | | Wells Fargo -... | 10.03 | 10.03 | 129.64 |
| Check | 06/22/2017 | | Ebay | PURCHASE ... | | | Wells Fargo -... | 41.71 | 41.71 | 171.35 |
| Check | 06/22/2017 | | Ebay | PURCHASE ... | | | Wells Fargo -... | 23.99 | 23.99 | 195.34 |
| Check | 06/22/2017 | | Ebay | PURCHASE ... | | | Wells Fargo -... | 32.04 | 32.04 | 227.38 |
| Check | 06/26/2017 | | Walmart | PURCHASE ... | | | Wells Fargo -... | 38.29 | 38.29 | 265.67 |
| Total Office Supplies | | | | | | | | | 265.67 | 265.67 |
| Payroll Expenses | | | | | | | | | | |
| Liability Check | 06/01/2017 | | QuickBooks Payrol... | Fee for 2 dir... | | | Wells Fargo -... | 3.50 | 3.50 | 3.50 |
| Check | 06/01/2017 | | QuickBooks Payrol... | Fee for 1 dir... | | | Wells Fargo -... | 1.75 | 1.75 | 5.25 |
| Liability Check | 06/01/2017 | | QuickBooks Payrol... | Fee for 21 di... | | | Wells Fargo -... | 36.75 | 36.75 | 42.00 |
| Paycheck | 06/02/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo -... | 1,923.08 | 1,923.08 | 1,965.08 |
| Paycheck | 06/02/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo -... | 4.00 | 4.00 | 1,969.08 |
| Paycheck | 06/02/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo -... | 119.23 | 119.23 | 2,088.31 |
| Paycheck | 06/02/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo -... | 27.88 | 27.88 | 2,116.19 |
| Paycheck | 06/02/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 2,116.19 |
| Paycheck | 06/02/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 2,116.19 |
| Paycheck | 06/02/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo -... | 1,089.90 | 1,089.90 | 3,206.09 |
| Paycheck | 06/02/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 3,206.09 |
| Paycheck | 06/02/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo -... | 4.00 | 4.00 | 3,210.09 |
| Paycheck | 06/02/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo -... | 67.58 | 67.58 | 3,277.67 |
| Paycheck | 06/02/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo -... | 15.81 | 15.81 | 3,293.48 |
| Paycheck | 06/02/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 3,293.48 |
| Paycheck | 06/02/2017 | | Alberto Ayala-Manr... | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 3,293.48 |
| Paycheck | 06/02/2017 | | Alberto Ayala-Manr... | Direct Deposit | | | Wells Fargo -... | 507.97 | 507.97 | 3,801.45 |
| Paycheck | 06/02/2017 | | Alberto Ayala-Manr... | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 3,801.45 |
| Paycheck | 06/02/2017 | | Alberto Ayala-Manr... | Direct Deposit | | | Wells Fargo -... | 512.17 | 512.17 | 4,313.62 |
| Paycheck | 06/02/2017 | | Alberto Ayala-Manr... | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 4,313.62 |
| Paycheck | 06/02/2017 | | Alberto Ayala-Manr... | Direct Deposit | | | Wells Fargo -... | 4.00 | 4.00 | 4,317.62 |
| Paycheck | 06/02/2017 | | Alberto Ayala-Manr... | Direct Deposit | | | Wells Fargo -... | 63.24 | 63.24 | 4,380.86 |
| Paycheck | 06/02/2017 | | | | | | Wells Fargo -... | 14.79 | 14.79 | 4,395.65 |

12:47 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
June 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 06/02/2017 | | Alberto Ayala-Manr... | Direct Deposit | | | Wells Fargo -... | 6.12 | 6.12 | 4,401.77 |
| Paycheck | 06/02/2017 | | Alberto Ayala-Manr... | Direct Deposit | | | Wells Fargo -... | 31.21 | 31.21 | 4,432.98 |
| Paycheck | 06/02/2017 | | Anthony Leavitt | Direct Deposit | | | Wells Fargo -... | 673.33 | 673.33 | 5,106.31 |
| Paycheck | 06/02/2017 | | Anthony Leavitt | Direct Deposit | | | Wells Fargo -... | 723.33 | 723.33 | 5,829.64 |
| Paycheck | 06/02/2017 | | Anthony Leavitt | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 5,829.64 |
| Paycheck | 06/02/2017 | | Anthony Leavitt | Direct Deposit | | | Wells Fargo -... | 4.00 | 4.00 | 5,833.64 |
| Paycheck | 06/02/2017 | | Anthony Leavitt | Direct Deposit | | | Wells Fargo -... | 86.60 | 86.60 | 5,920.24 |
| Paycheck | 06/02/2017 | | Anthony Leavitt | Direct Deposit | | | Wells Fargo -... | 20.25 | 20.25 | 5,940.49 |
| Paycheck | 06/02/2017 | | Anthony Leavitt | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 5,940.49 |
| Paycheck | 06/02/2017 | | Antonio A Rodriguez | Direct Deposit | | | Wells Fargo -... | 42.73 | 42.73 | 5,983.22 |
| Paycheck | 06/02/2017 | | Antonio A Rodriguez | Direct Deposit | | | Wells Fargo -... | 360.00 | 360.00 | 6,343.22 |
| Paycheck | 06/02/2017 | | Antonio A Rodriguez | Direct Deposit | | | Wells Fargo -... | 73.13 | 73.13 | 6,416.35 |
| Paycheck | 06/02/2017 | | Antonio A Rodriguez | Direct Deposit | | | Wells Fargo -... | 360.00 | 360.00 | 6,776.35 |
| Paycheck | 06/02/2017 | | Antonio A Rodriguez | Direct Deposit | | | Wells Fargo -... | 62.33 | 62.33 | 6,838.68 |
| Paycheck | 06/02/2017 | | Antonio A Rodriguez | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 6,838.68 |
| Paycheck | 06/02/2017 | | Antonio A Rodriguez | Direct Deposit | | | Wells Fargo -... | 4.00 | 4.00 | 6,842.68 |
| Paycheck | 06/02/2017 | | Antonio A Rodriguez | Direct Deposit | | | Wells Fargo -... | 53.04 | 53.04 | 6,895.72 |
| Paycheck | 06/02/2017 | | Antonio A Rodriguez | Direct Deposit | | | Wells Fargo -... | 12.40 | 12.40 | 6,908.12 |
| Paycheck | 06/02/2017 | | Antonio A Rodriguez | Direct Deposit | | | Wells Fargo -... | 5.13 | 5.13 | 6,913.25 |
| Paycheck | 06/02/2017 | | Cesar Ayala Manri... | Direct Deposit | OVHD | | Wells Fargo -... | 26.18 | 26.18 | 6,939.43 |
| Paycheck | 06/02/2017 | | Cesar Ayala Manri... | Direct Deposit | OVHD | | Wells Fargo -... | 511.98 | 511.98 | 7,451.41 |
| Paycheck | 06/02/2017 | | Cesar Ayala Manri... | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 7,451.41 |
| Paycheck | 06/02/2017 | | Cesar Ayala Manri... | Direct Deposit | OVHD | | Wells Fargo -... | 614.55 | 614.55 | 8,065.96 |
| Paycheck | 06/02/2017 | | Cesar Ayala Manri... | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 8,065.96 |
| Paycheck | 06/02/2017 | | Cesar Ayala Manri... | Direct Deposit | OVHD | | Wells Fargo -... | 4.00 | 4.00 | 8,069.96 |
| Paycheck | 06/02/2017 | | Cesar Ayala Manri... | Direct Deposit | OVHD | | Wells Fargo -... | 69.84 | 69.84 | 8,139.80 |
| Paycheck | 06/02/2017 | | Cesar Ayala Manri... | Direct Deposit | OVHD | | Wells Fargo -... | 16.33 | 16.33 | 8,156.13 |
| Paycheck | 06/02/2017 | | Cesar Ayala Manri... | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 8,156.13 |
| Paycheck | 06/02/2017 | | Christopher R Chelli | Direct Deposit | | | Wells Fargo -... | 3.84 | 3.84 | 8,159.97 |
| Paycheck | 06/02/2017 | | Christopher R Chelli | Direct Deposit | | | Wells Fargo -... | 360.00 | 360.00 | 8,519.97 |
| Paycheck | 06/02/2017 | | Christopher R Chelli | Direct Deposit | | | Wells Fargo -... | 14.85 | 14.85 | 8,534.82 |
| Paycheck | 06/02/2017 | | Christopher R Chelli | Direct Deposit | | | Wells Fargo -... | 360.00 | 360.00 | 8,894.82 |
| Paycheck | 06/02/2017 | | Christopher R Chelli | Direct Deposit | | | Wells Fargo -... | 1.12 | 1.12 | 8,895.94 |
| Paycheck | 06/02/2017 | | Christopher R Chelli | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 8,895.94 |
| Paycheck | 06/02/2017 | | Christopher R Chelli | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 8,895.94 |
| Paycheck | 06/02/2017 | | Christopher R Chelli | Direct Deposit | | | Wells Fargo -... | 45.63 | 45.63 | 8,941.57 |
| Paycheck | 06/02/2017 | | Christopher R Chelli | Direct Deposit | | | Wells Fargo -... | 10.67 | 10.67 | 8,952.24 |
| Paycheck | 06/02/2017 | | Christopher R Chelli | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 8,952.24 |
| Paycheck | 06/02/2017 | | Darin Armstead | Direct Deposit | | | Wells Fargo -... | 22.52 | 22.52 | 8,974.76 |
| Paycheck | 06/02/2017 | | Darin Armstead | Direct Deposit | | | Wells Fargo -... | 89.85 | 89.85 | 9,064.61 |
| Paycheck | 06/02/2017 | | Darin Armstead | Direct Deposit | | | Wells Fargo -... | 170.85 | 170.85 | 9,235.46 |
| Paycheck | 06/02/2017 | | Darin Armstead | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 9,235.46 |
| Paycheck | 06/02/2017 | | Darin Armstead | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 9,235.46 |
| Paycheck | 06/02/2017 | | Darin Armstead | Direct Deposit | | | Wells Fargo -... | 16.16 | 16.16 | 9,251.62 |
| Paycheck | 06/02/2017 | | Darin Armstead | Direct Deposit | | | Wells Fargo -... | 3.78 | 3.78 | 9,255.40 |
| Paycheck | 06/02/2017 | | Darin Armstead | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 9,255.40 |
| Paycheck | 06/02/2017 | | Desi A Garcia | Direct Deposit | Tow Truck | | Wells Fargo -... | 0.00 | 0.00 | 9,255.40 |
| Paycheck | 06/02/2017 | | Desi A Garcia | Direct Deposit | Tow Truck | | Wells Fargo -... | 427.82 | 427.82 | 9,683.22 |
| Paycheck | 06/02/2017 | | | | | | | 304.00 | 304.00 | 9,987.22 |

12:47 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
June 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 06/02/2017 | | Desi A Garcia | Direct Deposit | Tow Truck | | Wells Fargo -... | 725.17 | 725.17 | 10,712.39 |
| Paycheck | 06/02/2017 | | Desi A Garcia | Direct Deposit | Tow Truck | | Wells Fargo -... | 0.00 | 0.00 | 10,712.39 |
| Paycheck | 06/02/2017 | | Desi A Garcia | Direct Deposit | Tow Truck | | Wells Fargo -... | 4.00 | 4.00 | 10,716.39 |
| Paycheck | 06/02/2017 | | Desi A Garcia | Direct Deposit | Tow Truck | | Wells Fargo -... | 90.34 | 90.34 | 10,806.73 |
| Paycheck | 06/02/2017 | | Desi A Garcia | Direct Deposit | Tow Truck | | Wells Fargo -... | 21.12 | 21.12 | 10,827.85 |
| Paycheck | 06/02/2017 | | Desi A Garcia | Direct Deposit | Tow Truck | | Wells Fargo -... | 0.00 | 0.00 | 10,827.85 |
| Paycheck | 06/02/2017 | | Desi A Garcia | Direct Deposit | Tow Truck | | Wells Fargo -... | 0.00 | 0.00 | 10,827.85 |
| Paycheck | 06/02/2017 | | Dustin Feldmann | Direct Deposit | | | Wells Fargo -... | 305.70 | 305.70 | 11,133.55 |
| Paycheck | 06/02/2017 | | Dustin Feldmann | Direct Deposit | | | Wells Fargo -... | 197.85 | 197.85 | 11,331.40 |
| Paycheck | 06/02/2017 | | Dustin Feldmann | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 11,331.40 |
| Paycheck | 06/02/2017 | | Dustin Feldmann | Direct Deposit | | | Wells Fargo -... | 4.00 | 4.00 | 11,335.40 |
| Paycheck | 06/02/2017 | | Dustin Feldmann | Direct Deposit | | | Wells Fargo -... | 31.22 | 31.22 | 11,366.62 |
| Paycheck | 06/02/2017 | | Dustin Feldmann | Direct Deposit | | | Wells Fargo -... | 7.30 | 7.30 | 11,373.92 |
| Paycheck | 06/02/2017 | | Dustin Feldmann | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 11,373.92 |
| Paycheck | 06/02/2017 | | Francisco M Ortiz | Direct Deposit | | | Wells Fargo -... | 15.41 | 15.41 | 11,389.33 |
| Paycheck | 06/02/2017 | | Francisco M Ortiz | Direct Deposit | | | Wells Fargo -... | 266.25 | 266.25 | 11,655.58 |
| Paycheck | 06/02/2017 | | Francisco M Ortiz | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 11,655.58 |
| Paycheck | 06/02/2017 | | Francisco M Ortiz | Direct Deposit | | | Wells Fargo -... | 126.30 | 126.30 | 11,781.88 |
| Paycheck | 06/02/2017 | | Francisco M Ortiz | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 11,781.88 |
| Paycheck | 06/02/2017 | | Francisco M Ortiz | Direct Deposit | | | Wells Fargo -... | 4.00 | 4.00 | 11,785.88 |
| Paycheck | 06/02/2017 | | Francisco M Ortiz | Direct Deposit | | | Wells Fargo -... | 24.33 | 24.33 | 11,810.21 |
| Paycheck | 06/02/2017 | | Francisco M Ortiz | Direct Deposit | | | Wells Fargo -... | 5.69 | 5.69 | 11,815.90 |
| Paycheck | 06/02/2017 | | Francisco M Ortiz | Direct Deposit | | | Wells Fargo -... | 2.35 | 2.35 | 11,818.25 |
| Paycheck | 06/02/2017 | | Frederick L Garling... | Direct Deposit | | | Wells Fargo -... | 12.01 | 12.01 | 11,830.26 |
| Paycheck | 06/02/2017 | | Frederick L Garling... | Direct Deposit | | | Wells Fargo -... | 1,776.92 | 1,776.92 | 13,607.18 |
| Paycheck | 06/02/2017 | | Frederick L Garling... | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 13,607.18 |
| Paycheck | 06/02/2017 | | Frederick L Garling... | Direct Deposit | | | Wells Fargo -... | 4.00 | 4.00 | 13,611.18 |
| Paycheck | 06/02/2017 | | Frederick L Garling... | Direct Deposit | | | Wells Fargo -... | 110.17 | 110.17 | 13,721.35 |
| Paycheck | 06/02/2017 | | Frederick L Garling... | Direct Deposit | | | Wells Fargo -... | 25.77 | 25.77 | 13,747.12 |
| Paycheck | 06/02/2017 | | Frederick L Garling... | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 13,747.12 |
| Paycheck | 06/02/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 13,747.12 |
| Paycheck | 06/02/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo -... | 306.00 | 306.00 | 14,053.12 |
| Paycheck | 06/02/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 14,053.12 |
| Paycheck | 06/02/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo -... | 360.00 | 360.00 | 14,413.12 |
| Paycheck | 06/02/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo -... | 27.90 | 27.90 | 14,441.02 |
| Paycheck | 06/02/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 14,441.02 |
| Paycheck | 06/02/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo -... | 4.00 | 4.00 | 14,445.02 |
| Paycheck | 06/02/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo -... | 43.02 | 43.02 | 14,488.04 |
| Paycheck | 06/02/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo -... | 10.06 | 10.06 | 14,498.10 |
| Paycheck | 06/02/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 14,498.10 |
| Paycheck | 06/02/2017 | | Gustavo Gutierrez III | Direct Deposit | | | Wells Fargo -... | 21.24 | 21.24 | 14,519.34 |
| Paycheck | 06/02/2017 | | Gustavo Gutierrez III | Direct Deposit | | | Wells Fargo -... | 540.00 | 540.00 | 15,059.34 |
| Paycheck | 06/02/2017 | | Gustavo Gutierrez III | Direct Deposit | | | Wells Fargo -... | 76.61 | 76.61 | 15,135.95 |
| Paycheck | 06/02/2017 | | Gustavo Gutierrez III | Direct Deposit | | | Wells Fargo -... | 434.03 | 434.03 | 15,569.98 |
| Paycheck | 06/02/2017 | | Gustavo Gutierrez III | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 15,569.98 |
| Paycheck | 06/02/2017 | | Gustavo Gutierrez III | Direct Deposit | | | Wells Fargo -... | 4.00 | 4.00 | 15,573.98 |
| Paycheck | 06/02/2017 | | Gustavo Gutierrez III | Direct Deposit | | | Wells Fargo -... | 65.14 | 65.14 | 15,639.12 |
| Paycheck | 06/02/2017 | | Gustavo Gutierrez III | Direct Deposit | | | Wells Fargo -... | 15.24 | 15.24 | 15,654.36 |
| Paycheck | 06/02/2017 | | Gustavo Gutierrez III | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 15,654.36 |

12:47 PM

07/20/17

Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
June 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 06/02/2017 | | Gustavo Gutierrez III | Direct Deposit | | | Wells Fargo -... | 32.15 | 32.15 | 15,686.51 |
| Paycheck | 06/02/2017 | | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo -... | 531.43 | 531.43 | 16,217.94 |
| Paycheck | 06/02/2017 | | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo -... | 0.00 | 0.00 | 16,217.94 |
| Paycheck | 06/02/2017 | | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo -... | 564.29 | 564.29 | 16,782.23 |
| Paycheck | 06/02/2017 | | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo -... | 0.00 | 0.00 | 16,782.23 |
| Paycheck | 06/02/2017 | | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo -... | 4.00 | 4.00 | 16,786.23 |
| Paycheck | 06/02/2017 | | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo -... | 67.93 | 67.93 | 16,854.16 |
| Paycheck | 06/02/2017 | | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo -... | 15.89 | 15.89 | 16,870.05 |
| Paycheck | 06/02/2017 | | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo -... | 0.00 | 0.00 | 16,870.05 |
| Paycheck | 06/02/2017 | | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo -... | 33.53 | 33.53 | 16,903.58 |
| Paycheck | 06/02/2017 | | Jamin A Barton | Direct Deposit | | | Wells Fargo -... | 520.00 | 520.00 | 17,423.58 |
| Paycheck | 06/02/2017 | | Jamin A Barton | Direct Deposit | | | Wells Fargo -... | 14.30 | 14.30 | 17,437.88 |
| Paycheck | 06/02/2017 | | Jamin A Barton | Direct Deposit | | | Wells Fargo -... | 520.00 | 520.00 | 17,957.88 |
| Paycheck | 06/02/2017 | | Jamin A Barton | Direct Deposit | | | Wells Fargo -... | 25.68 | 25.68 | 17,983.56 |
| Paycheck | 06/02/2017 | | Jamin A Barton | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 17,983.56 |
| Paycheck | 06/02/2017 | | Jamin A Barton | Direct Deposit | | | Wells Fargo -... | 4.00 | 4.00 | 17,987.56 |
| Paycheck | 06/02/2017 | | Jamin A Barton | Direct Deposit | | | Wells Fargo -... | 66.95 | 66.95 | 18,054.51 |
| Paycheck | 06/02/2017 | | Jamin A Barton | Direct Deposit | | | Wells Fargo -... | 15.66 | 15.66 | 18,070.17 |
| Paycheck | 06/02/2017 | | Jamin A Barton | Direct Deposit | | | Wells Fargo -... | 6.48 | 6.48 | 18,076.65 |
| Paycheck | 06/02/2017 | | Jamin A Barton | Direct Deposit | | | Wells Fargo -... | 33.04 | 33.04 | 18,109.69 |
| Paycheck | 06/02/2017 | | Jay D Sohn | Direct Deposit | | | Wells Fargo -... | 69.75 | 69.75 | 18,179.44 |
| Paycheck | 06/02/2017 | | Jay D Sohn | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 18,179.44 |
| Paycheck | 06/02/2017 | | Jay D Sohn | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 18,179.44 |
| Paycheck | 06/02/2017 | | Jay D Sohn | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 18,179.44 |
| Paycheck | 06/02/2017 | | Jay D Sohn | Direct Deposit | | | Wells Fargo -... | 4.00 | 4.00 | 18,183.44 |
| Paycheck | 06/02/2017 | | Jay D Sohn | Direct Deposit | | | Wells Fargo -... | 4.32 | 4.32 | 18,187.76 |
| Paycheck | 06/02/2017 | | Jay D Sohn | Direct Deposit | | | Wells Fargo -... | 1.01 | 1.01 | 18,188.77 |
| Paycheck | 06/02/2017 | | Jay D Sohn | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 18,188.77 |
| Paycheck | 06/02/2017 | | Jay D Sohn | Direct Deposit | | | Wells Fargo -... | 2.14 | 2.14 | 18,190.91 |
| Paycheck | 06/02/2017 | | Jennifer K. Byrd | Direct Deposit | OVHD | | Wells Fargo -... | 2,400.00 | 2,400.00 | 20,590.91 |
| Paycheck | 06/02/2017 | | Jennifer K. Byrd | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 20,590.91 |
| Paycheck | 06/02/2017 | | Jennifer K. Byrd | Direct Deposit | OVHD | | Wells Fargo -... | 4.00 | 4.00 | 20,594.91 |
| Paycheck | 06/02/2017 | | Jennifer K. Byrd | Direct Deposit | OVHD | | Wells Fargo -... | 148.80 | 148.80 | 20,743.71 |
| Paycheck | 06/02/2017 | | Jennifer K. Byrd | Direct Deposit | OVHD | | Wells Fargo -... | 34.80 | 34.80 | 20,778.51 |
| Paycheck | 06/02/2017 | | Jennifer K. Byrd | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 20,778.51 |
| Paycheck | 06/02/2017 | | Jennifer K. Byrd | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 20,778.51 |
| Paycheck | 06/02/2017 | 20298 | John Ruff | | | | Wells Fargo -... | 1,750.00 | 1,750.00 | 22,528.51 |
| Paycheck | 06/02/2017 | 20298 | John Ruff | | | | Wells Fargo -... | 0.00 | 0.00 | 22,528.51 |
| Paycheck | 06/02/2017 | 20298 | John Ruff | | | | Wells Fargo -... | 4.00 | 4.00 | 22,532.51 |
| Paycheck | 06/02/2017 | 20298 | John Ruff | | | | Wells Fargo -... | 108.50 | 108.50 | 22,641.01 |
| Paycheck | 06/02/2017 | 20298 | John Ruff | | | | Wells Fargo -... | 25.37 | 25.37 | 22,666.38 |
| Paycheck | 06/02/2017 | 20298 | John Ruff | | | | Wells Fargo -... | 0.00 | 0.00 | 22,666.38 |
| Paycheck | 06/02/2017 | 20298 | John Ruff | | | | Wells Fargo -... | 7.65 | 7.65 | 22,674.03 |
| Paycheck | 06/02/2017 | 20299 | Joseph C. Cardenas | | | | Wells Fargo -... | 262.65 | 262.65 | 22,936.68 |
| Paycheck | 06/02/2017 | 20299 | Joseph C. Cardenas | | | | Wells Fargo -... | 0.00 | 0.00 | 22,936.68 |
| Paycheck | 06/02/2017 | 20299 | Joseph C. Cardenas | | | | Wells Fargo -... | 307.20 | 307.20 | 23,243.88 |
| Paycheck | 06/02/2017 | 20299 | Joseph C. Cardenas | | | | Wells Fargo -... | 0.00 | 0.00 | 23,243.88 |
| Paycheck | 06/02/2017 | 20299 | Joseph C. Cardenas | | | | Wells Fargo -... | 0.00 | 0.00 | 23,243.88 |
| Paycheck | 06/02/2017 | 20299 | Joseph C. Cardenas | | | | Wells Fargo -... | 35.33 | 35.33 | 23,279.21 |

12:47 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
June 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 06/02/2017 | 20299 | Joseph C. Cardenas | | | | Wells Fargo -... | 8.26 | 8.26 | 23,287.47 |
| Paycheck | 06/02/2017 | 20299 | Joseph C. Cardenas | | | | Wells Fargo -... | 0.00 | 0.00 | 23,287.47 |
| Paycheck | 06/02/2017 | 20299 | Joseph C. Cardenas | | | | Wells Fargo -... | 0.00 | 0.00 | 23,287.47 |
| Paycheck | 06/02/2017 | 20300 | Joseph J Lopez II | | | | Wells Fargo -... | 452.08 | 452.08 | 23,739.55 |
| Paycheck | 06/02/2017 | 20300 | Joseph J Lopez II | | | | Wells Fargo -... | 200.21 | 200.21 | 23,939.76 |
| Paycheck | 06/02/2017 | 20300 | Joseph J Lopez II | | | | Wells Fargo -... | 0.00 | 0.00 | 23,939.76 |
| Paycheck | 06/02/2017 | 20300 | Joseph J Lopez II | | | | Wells Fargo -... | 4.00 | 4.00 | 23,943.76 |
| Paycheck | 06/02/2017 | 20300 | Joseph J Lopez II | | | | Wells Fargo -... | 40.44 | 40.44 | 23,984.20 |
| Paycheck | 06/02/2017 | 20300 | Joseph J Lopez II | | | | Wells Fargo -... | 9.46 | 9.46 | 23,993.66 |
| Paycheck | 06/02/2017 | 20300 | Joseph J Lopez II | | | | Wells Fargo -... | 3.92 | 3.92 | 23,997.58 |
| Paycheck | 06/02/2017 | | Matthew R Anderle | Direct Deposit | OVHD | | Wells Fargo -... | 19.96 | 19.96 | 24,017.54 |
| Paycheck | 06/02/2017 | | Matthew R Anderle | Direct Deposit | OVHD | | Wells Fargo -... | 544.17 | 544.17 | 24,561.71 |
| Paycheck | 06/02/2017 | | Matthew R Anderle | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 24,561.71 |
| Paycheck | 06/02/2017 | | Matthew R Anderle | Direct Deposit | OVHD | | Wells Fargo -... | 554.07 | 554.07 | 25,115.78 |
| Paycheck | 06/02/2017 | | Matthew R Anderle | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 25,115.78 |
| Paycheck | 06/02/2017 | | Matthew R Anderle | Direct Deposit | OVHD | | Wells Fargo -... | 4.00 | 4.00 | 25,119.78 |
| Paycheck | 06/02/2017 | | Matthew R Anderle | Direct Deposit | OVHD | | Wells Fargo -... | 68.09 | 68.09 | 25,187.87 |
| Paycheck | 06/02/2017 | | Matthew R Anderle | Direct Deposit | OVHD | | Wells Fargo -... | 15.92 | 15.92 | 25,203.79 |
| Paycheck | 06/02/2017 | | Matthew R Anderle | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 25,203.79 |
| Paycheck | 06/02/2017 | 20301 | Nicole A McCracken | | | | Wells Fargo -... | 33.61 | 33.61 | 25,237.40 |
| Paycheck | 06/02/2017 | 20301 | Nicole A McCracken | | | | Wells Fargo -... | 383.80 | 383.80 | 25,621.20 |
| Paycheck | 06/02/2017 | 20301 | Nicole A McCracken | | | | Wells Fargo -... | 438.20 | 438.20 | 26,059.40 |
| Paycheck | 06/02/2017 | 20301 | Nicole A McCracken | | | | Wells Fargo -... | 0.00 | 0.00 | 26,059.40 |
| Paycheck | 06/02/2017 | 20301 | Nicole A McCracken | | | | Wells Fargo -... | 4.00 | 4.00 | 26,063.40 |
| Paycheck | 06/02/2017 | 20301 | Nicole A McCracken | | | | Wells Fargo -... | 50.96 | 50.96 | 26,114.36 |
| Paycheck | 06/02/2017 | 20301 | Nicole A McCracken | | | | Wells Fargo -... | 11.92 | 11.92 | 26,126.28 |
| Paycheck | 06/02/2017 | 20301 | Nicole A McCracken | | | | Wells Fargo -... | 0.00 | 0.00 | 26,126.28 |
| Paycheck | 06/02/2017 | | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 26,126.28 |
| Paycheck | 06/02/2017 | | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo -... | 957.60 | 957.60 | 27,083.88 |
| Paycheck | 06/02/2017 | | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo -... | 960.00 | 960.00 | 28,043.88 |
| Paycheck | 06/02/2017 | | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo -... | 78.60 | 78.60 | 28,122.48 |
| Paycheck | 06/02/2017 | | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 28,122.48 |
| Paycheck | 06/02/2017 | | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo -... | 4.00 | 4.00 | 28,126.48 |
| Paycheck | 06/02/2017 | | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo -... | 123.76 | 123.76 | 28,250.24 |
| Paycheck | 06/02/2017 | | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo -... | 28.94 | 28.94 | 28,279.18 |
| Paycheck | 06/02/2017 | | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 28,279.18 |
| Paycheck | 06/02/2017 | | Richard B Lucero | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 28,279.18 |
| Paycheck | 06/02/2017 | | Richard B Lucero | Direct Deposit | | | Wells Fargo -... | 209.40 | 209.40 | 28,488.58 |
| Paycheck | 06/02/2017 | | Richard B Lucero | Direct Deposit | | | Wells Fargo -... | 360.00 | 360.00 | 28,848.58 |
| Paycheck | 06/02/2017 | | Richard B Lucero | Direct Deposit | | | Wells Fargo -... | 49.05 | 49.05 | 28,897.63 |
| Paycheck | 06/02/2017 | | Richard B Lucero | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 28,897.63 |
| Paycheck | 06/02/2017 | | Richard B Lucero | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 28,897.63 |
| Paycheck | 06/02/2017 | | Richard B Lucero | Direct Deposit | | | Wells Fargo -... | 38.34 | 38.34 | 28,935.97 |
| Paycheck | 06/02/2017 | | Richard B Lucero | Direct Deposit | | | Wells Fargo -... | 8.97 | 8.97 | 28,944.94 |
| Paycheck | 06/02/2017 | | Richard B Lucero | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 28,944.94 |
| Paycheck | 06/02/2017 | | Robert F Rizzuto | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 28,944.94 |
| Paycheck | 06/02/2017 | | Robert F Rizzuto | Direct Deposit | | | Wells Fargo -... | 356.55 | 356.55 | 29,301.49 |
| Paycheck | 06/02/2017 | | Robert F Rizzuto | Direct Deposit | | | Wells Fargo -... | 360.00 | 360.00 | 29,661.49 |
| Paycheck | 06/02/2017 | | | | | | Wells Fargo -... | 10.57 | 10.57 | 29,672.06 |

12:47 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
June 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 06/02/2017 | | Robert F Rizzuto | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 29,672.06 |
| Paycheck | 06/02/2017 | | Robert F Rizzuto | Direct Deposit | | | Wells Fargo -... | 4.00 | 4.00 | 29,676.06 |
| Paycheck | 06/02/2017 | | Robert F Rizzuto | Direct Deposit | | | Wells Fargo -... | 45.08 | 45.08 | 29,721.14 |
| Paycheck | 06/02/2017 | | Robert F Rizzuto | Direct Deposit | | | Wells Fargo -... | 10.54 | 10.54 | 29,731.68 |
| Paycheck | 06/02/2017 | | Robert F Rizzuto | Direct Deposit | | | Wells Fargo -... | 4.36 | 4.36 | 29,736.04 |
| Paycheck | 06/02/2017 | | Robert F Rizzuto | Direct Deposit | | | Wells Fargo -... | 22.25 | 22.25 | 29,758.29 |
| Paycheck | 06/02/2017 | 20302 | Ruben Acevedo | | Variable | | Wells Fargo -... | 1,600.00 | 1,600.00 | 31,358.29 |
| Paycheck | 06/02/2017 | 20302 | Ruben Acevedo | | Variable | | Wells Fargo -... | 0.00 | 0.00 | 31,358.29 |
| Paycheck | 06/02/2017 | 20302 | Ruben Acevedo | | Variable | | Wells Fargo -... | 4.00 | 4.00 | 31,362.29 |
| Paycheck | 06/02/2017 | 20302 | Ruben Acevedo | | Variable | | Wells Fargo -... | 99.20 | 99.20 | 31,461.49 |
| Paycheck | 06/02/2017 | 20302 | Ruben Acevedo | | Variable | | Wells Fargo -... | 23.20 | 23.20 | 31,484.69 |
| Paycheck | 06/02/2017 | 20302 | Ruben Acevedo | | Variable | | Wells Fargo -... | 0.00 | 0.00 | 31,484.69 |
| Paycheck | 06/02/2017 | 20302 | Ruben Acevedo | | Variable | | Wells Fargo -... | 0.00 | 0.00 | 31,484.69 |
| Paycheck | 06/02/2017 | | Stephen Perez | Direct Deposit | | | Wells Fargo -... | 360.00 | 360.00 | 31,844.69 |
| Paycheck | 06/02/2017 | | Stephen Perez | Direct Deposit | | | Wells Fargo -... | 7.65 | 7.65 | 31,852.34 |
| Paycheck | 06/02/2017 | | Stephen Perez | Direct Deposit | | | Wells Fargo -... | 342.75 | 342.75 | 32,195.09 |
| Paycheck | 06/02/2017 | | Stephen Perez | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 32,195.09 |
| Paycheck | 06/02/2017 | | Stephen Perez | Direct Deposit | | | Wells Fargo -... | 4.00 | 4.00 | 32,199.09 |
| Paycheck | 06/02/2017 | | Stephen Perez | Direct Deposit | | | Wells Fargo -... | 44.05 | 44.05 | 32,243.14 |
| Paycheck | 06/02/2017 | | Stephen Perez | Direct Deposit | | | Wells Fargo -... | 10.30 | 10.30 | 32,253.44 |
| Paycheck | 06/02/2017 | | Stephen Perez | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 32,253.44 |
| Paycheck | 06/02/2017 | | Stephen Perez | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 32,253.44 |
| Paycheck | 06/02/2017 | | Steven M Ulibarri | Direct Deposit | | | Wells Fargo -... | 529.65 | 529.65 | 32,783.09 |
| Paycheck | 06/02/2017 | | Steven M Ulibarri | Direct Deposit | | | Wells Fargo -... | 521.55 | 521.55 | 33,304.64 |
| Paycheck | 06/02/2017 | | Steven M Ulibarri | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 33,304.64 |
| Paycheck | 06/02/2017 | | Steven M Ulibarri | Direct Deposit | | | Wells Fargo -... | 4.00 | 4.00 | 33,308.64 |
| Paycheck | 06/02/2017 | | Steven M Ulibarri | Direct Deposit | | | Wells Fargo -... | 65.17 | 65.17 | 33,373.81 |
| Paycheck | 06/02/2017 | | Steven M Ulibarri | Direct Deposit | | | Wells Fargo -... | 15.24 | 15.24 | 33,389.05 |
| Paycheck | 06/02/2017 | | Steven M Ulibarri | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 33,389.05 |
| Paycheck | 06/02/2017 | | Steven M Ulibarri | Direct Deposit | | | Wells Fargo -... | 32.17 | 32.17 | 33,421.22 |
| Paycheck | 06/02/2017 | 20307 | Ruben Acevedo | | Variable | | Wells Fargo -... | 0.00 | 0.00 | 33,421.22 |
| Paycheck | 06/02/2017 | 20307 | Ruben Acevedo | | Variable | | Wells Fargo -... | 0.00 | 0.00 | 33,421.22 |
| Paycheck | 06/02/2017 | 20307 | Ruben Acevedo | | Variable | | Wells Fargo -... | 330.59 | 330.59 | 33,751.81 |
| Paycheck | 06/02/2017 | 20307 | Ruben Acevedo | | Variable | | Wells Fargo -... | 77.31 | 77.31 | 33,829.12 |
| Paycheck | 06/02/2017 | 20307 | Ruben Acevedo | | Variable | | Wells Fargo -... | 0.00 | 0.00 | 33,829.12 |
| Paycheck | 06/02/2017 | 20307 | Ruben Acevedo | | Variable | | Wells Fargo -... | 0.00 | 0.00 | 33,829.12 |
| Paycheck | 06/02/2017 | 20309 | Jax | | | | Wells Fargo -... | 0.00 | 0.00 | 33,829.12 |
| Paycheck | 06/02/2017 | 20309 | Jax | | | | Wells Fargo -... | 0.00 | 0.00 | 33,829.12 |
| Paycheck | 06/02/2017 | 20309 | Jax | | | | Wells Fargo -... | 23.10 | 23.10 | 33,852.22 |
| Paycheck | 06/02/2017 | 20309 | Jax | | | | Wells Fargo -... | 5.40 | 5.40 | 33,857.62 |
| Paycheck | 06/02/2017 | 20309 | Jax | | | | Wells Fargo -... | 0.00 | 0.00 | 33,857.62 |
| Paycheck | 06/02/2017 | 20309 | Jax | | | | Wells Fargo -... | 11.40 | 11.40 | 33,869.02 |
| Paycheck | 06/02/2017 | 20310 | Joseph C. Cardenas | | | | Wells Fargo -... | 25.00 | 25.00 | 33,894.02 |
| Paycheck | 06/02/2017 | 20310 | Joseph C. Cardenas | | | | Wells Fargo -... | 0.00 | 0.00 | 33,894.02 |
| Paycheck | 06/02/2017 | 20310 | Haroldson Farms | | | | Wells Fargo -... | 0.00 | 0.00 | 33,894.02 |
| Paycheck | 06/02/2017 | 20310 | Joseph C. Cardenas | | | | Wells Fargo -... | 0.10 | 0.10 | 33,894.12 |
| Paycheck | 06/02/2017 | 20310 | Haroldson Farms | | | | Wells Fargo -... | 3.90 | 3.90 | 33,898.02 |
| Paycheck | 06/02/2017 | 20310 | Joseph C. Cardenas | | | | Wells Fargo -... | 1.55 | 1.55 | 33,899.57 |
| Paycheck | 06/02/2017 | 20310 | Haroldson Farms | | | | Wells Fargo -... | 59.28 | 59.28 | 33,958.85 |

12:47 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
June 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 06/02/2017 | 20310 | Joseph C. Cardenas | | | | Wells Fargo -... | 0.36 | 0.36 | 33,959.21 |
| Paycheck | 06/02/2017 | 20310 | Haroldson Farms | | | | Wells Fargo -... | 13.87 | 13.87 | 33,973.08 |
| Paycheck | 06/02/2017 | 20310 | Joseph C. Cardenas | | | | Wells Fargo -... | 0.00 | 0.00 | 33,973.08 |
| Paycheck | 06/02/2017 | 20310 | Haroldson Farms | | | | Wells Fargo -... | 0.00 | 0.00 | 33,973.08 |
| Paycheck | 06/02/2017 | 20310 | Joseph C. Cardenas | | | | Wells Fargo -... | 0.00 | 0.00 | 33,973.08 |
| Paycheck | 06/02/2017 | 20310 | Haroldson Farms | | | | Wells Fargo -... | 0.00 | 0.00 | 33,973.08 |
| Paycheck | 06/02/2017 | 20311 | Richard B Lucero | Direct Deposit | | | Wells Fargo -... | 50.00 | 50.00 | 34,023.08 |
| Paycheck | 06/02/2017 | 20311 | Richard B Lucero | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 34,023.08 |
| Paycheck | 06/02/2017 | 20311 | SIX SHOOTER LLC | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 34,023.08 |
| Paycheck | 06/02/2017 | 20311 | Richard B Lucero | Direct Deposit | | | Wells Fargo -... | 0.33 | 0.33 | 34,023.41 |
| Paycheck | 06/02/2017 | 20311 | SIX SHOOTER LLC | Direct Deposit | | | Wells Fargo -... | 3.67 | 3.67 | 34,027.08 |
| Paycheck | 06/02/2017 | 20311 | Richard B Lucero | Direct Deposit | | | Wells Fargo -... | 3.10 | 3.10 | 34,030.18 |
| Paycheck | 06/02/2017 | 20311 | SIX SHOOTER LLC | Direct Deposit | | | Wells Fargo -... | 34.46 | 34.46 | 34,064.64 |
| Paycheck | 06/02/2017 | 20311 | Richard B Lucero | Direct Deposit | | | Wells Fargo -... | 0.72 | 0.72 | 34,065.36 |
| Paycheck | 06/02/2017 | 20311 | SIX SHOOTER LLC | Direct Deposit | | | Wells Fargo -... | 8.06 | 8.06 | 34,073.42 |
| Paycheck | 06/02/2017 | 20311 | Richard B Lucero | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 34,073.42 |
| Paycheck | 06/02/2017 | 20311 | SIX SHOOTER LLC | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 34,073.42 |
| Paycheck | 06/02/2017 | 20311 | Richard B Lucero | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 34,073.42 |
| Paycheck | 06/02/2017 | 20311 | SIX SHOOTER LLC | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 34,073.42 |
| Paycheck | 06/02/2017 | 20312 | Stephen Perez | VOID: Direct ... | | X | Wells Fargo -... | 0.00 | 0.00 | 34,073.42 |
| Paycheck | 06/02/2017 | 20312 | Stephen Perez | VOID: Direct ... | | X | Wells Fargo -... | 0.00 | 0.00 | 34,073.42 |
| Paycheck | 06/02/2017 | 20312 | Olmsted Automotiv... | VOID: Direct ... | | X | Wells Fargo -... | 0.00 | 0.00 | 34,073.42 |
| Paycheck | 06/02/2017 | 20312 | Gillette Airconditio... | VOID: Direct ... | | X | Wells Fargo -... | 0.00 | 0.00 | 34,073.42 |
| Paycheck | 06/02/2017 | 20312 | Stephen Perez | VOID: Direct ... | | X | Wells Fargo -... | 0.00 | 0.00 | 34,073.42 |
| Paycheck | 06/02/2017 | 20312 | Olmsted Automotiv... | VOID: Direct ... | | X | Wells Fargo -... | 0.00 | 0.00 | 34,073.42 |
| Paycheck | 06/02/2017 | 20312 | Gillette Airconditio... | VOID: Direct ... | | X | Wells Fargo -... | 0.00 | 0.00 | 34,073.42 |
| Paycheck | 06/02/2017 | 20312 | Stephen Perez | VOID: Direct ... | | X | Wells Fargo -... | 0.00 | 0.00 | 34,073.42 |
| Paycheck | 06/02/2017 | 20312 | Olmsted Automotiv... | VOID: Direct ... | | X | Wells Fargo -... | 0.00 | 0.00 | 34,073.42 |
| Paycheck | 06/02/2017 | 20312 | Gillette Airconditio... | VOID: Direct ... | | X | Wells Fargo -... | 0.00 | 0.00 | 34,073.42 |
| Paycheck | 06/02/2017 | 20312 | Stephen Perez | VOID: Direct ... | | X | Wells Fargo -... | 0.00 | 0.00 | 34,073.42 |
| Paycheck | 06/02/2017 | 20312 | Olmsted Automotiv... | VOID: Direct ... | | X | Wells Fargo -... | 0.00 | 0.00 | 34,073.42 |
| Paycheck | 06/02/2017 | 20312 | Gillette Airconditio... | VOID: Direct ... | | X | Wells Fargo -... | 0.00 | 0.00 | 34,073.42 |
| Paycheck | 06/02/2017 | 20312 | Stephen Perez | VOID: Direct ... | | X | Wells Fargo -... | 0.00 | 0.00 | 34,073.42 |
| Paycheck | 06/02/2017 | 20312 | Olmsted Automotiv... | VOID: Direct ... | | X | Wells Fargo -... | 0.00 | 0.00 | 34,073.42 |
| Paycheck | 06/02/2017 | 20312 | Gillette Airconditio... | VOID: Direct ... | | X | Wells Fargo -... | 0.00 | 0.00 | 34,073.42 |
| Paycheck | 06/02/2017 | 20312 | Stephen Perez | VOID: Direct ... | | X | Wells Fargo -... | 0.00 | 0.00 | 34,073.42 |
| Paycheck | 06/02/2017 | 20312 | Olmsted Automotiv... | VOID: Direct ... | | X | Wells Fargo -... | 0.00 | 0.00 | 34,073.42 |
| Paycheck | 06/02/2017 | 20312 | Gillette Airconditio... | VOID: Direct ... | | X | Wells Fargo -... | 0.00 | 0.00 | 34,073.42 |
| Paycheck | 06/02/2017 | 20314 | Olmsted Automotiv... | | | | Wells Fargo -... | 0.00 | 0.00 | 34,073.42 |
| Paycheck | 06/02/2017 | 20314 | Olmsted Automotiv... | | | | Wells Fargo -... | 0.00 | 0.00 | 34,073.42 |
| Paycheck | 06/02/2017 | 20314 | Olmsted Automotiv... | | | | Wells Fargo -... | 0.00 | 0.00 | 34,073.42 |
| Paycheck | 06/02/2017 | 20314 | Olmsted Automotiv... | | | | Wells Fargo -... | 32.10 | 32.10 | 34,105.52 |
| Paycheck | 06/02/2017 | 20314 | Olmsted Automotiv... | | | | Wells Fargo -... | 7.50 | 7.50 | 34,113.02 |
| Paycheck | 06/02/2017 | 20314 | Olmsted Automotiv... | | | | Wells Fargo -... | 0.00 | 0.00 | 34,113.02 |
| Paycheck | 06/02/2017 | 20315 | Stephen Perez | | | | Wells Fargo -... | 0.00 | 0.00 | 34,113.02 |
| Paycheck | 06/02/2017 | 20315 | Stephen Perez | | | | Wells Fargo -... | 50.00 | 50.00 | 34,163.02 |
| Paycheck | 06/02/2017 | 20315 | Olmsted Automotiv... | | | | Wells Fargo -... | 0.00 | 0.00 | 34,163.02 |
| Paycheck | 06/02/2017 | 20315 | Gillette Airconditio... | | | | Wells Fargo -... | 0.00 | 0.00 | 34,163.02 |
| Paycheck | 06/02/2017 | 20315 | Stephen Perez | | | | Wells Fargo -... | 0.00 | 0.00 | 34,163.02 |

12:47 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
June 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 06/02/2017 | 20315 | Olmsted Automotiv... | | | | Wells Fargo -... | 0.00 | 0.00 | 34,163.02 |
| Paycheck | 06/02/2017 | 20315 | Gillette Airconditio... | | | | Wells Fargo -... | 0.00 | 0.00 | 34,163.02 |
| Paycheck | 06/02/2017 | 20315 | Stephen Perez | | | | Wells Fargo -... | 3.10 | 3.10 | 34,166.12 |
| Paycheck | 06/02/2017 | 20315 | Olmsted Automotiv... | | | | Wells Fargo -... | 32.10 | 32.10 | 34,198.22 |
| Paycheck | 06/02/2017 | 20315 | Gillette Airconditio... | | | | Wells Fargo -... | 61.86 | 61.86 | 34,260.08 |
| Paycheck | 06/02/2017 | 20315 | Stephen Perez | | | | Wells Fargo -... | 0.72 | 0.72 | 34,260.80 |
| Paycheck | 06/02/2017 | 20315 | Olmsted Automotiv... | | | | Wells Fargo -... | 7.51 | 7.51 | 34,268.31 |
| Paycheck | 06/02/2017 | 20315 | Gillette Airconditio... | | | | Wells Fargo -... | 14.47 | 14.47 | 34,282.78 |
| Paycheck | 06/02/2017 | 20315 | Stephen Perez | | | | Wells Fargo -... | 0.00 | 0.00 | 34,282.78 |
| Paycheck | 06/02/2017 | 20315 | Olmsted Automotiv... | | | | Wells Fargo -... | 0.00 | 0.00 | 34,282.78 |
| Paycheck | 06/02/2017 | 20315 | Gillette Airconditio... | | | | Wells Fargo -... | 0.00 | 0.00 | 34,282.78 |
| Paycheck | 06/02/2017 | 20315 | Stephen Perez | | | | Wells Fargo -... | 0.00 | 0.00 | 34,282.78 |
| Paycheck | 06/02/2017 | 20315 | Olmsted Automotiv... | | | | Wells Fargo -... | 0.00 | 0.00 | 34,282.78 |
| Paycheck | 06/02/2017 | 20315 | Gillette Airconditio... | | | | Wells Fargo -... | 0.00 | 0.00 | 34,282.78 |
| Liability Check | 06/07/2017 | | QuickBooks Payrol... | Fee for 2 dir... | | | Wells Fargo -... | 3.50 | 3.50 | 34,286.28 |
| Paycheck | 06/08/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo -... | 1,923.08 | 1,923.08 | 36,209.36 |
| Paycheck | 06/08/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 36,209.36 |
| Paycheck | 06/08/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo -... | 119.23 | 119.23 | 36,328.59 |
| Paycheck | 06/08/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo -... | 27.89 | 27.89 | 36,356.48 |
| Paycheck | 06/08/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 36,356.48 |
| Paycheck | 06/08/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 36,356.48 |
| Paycheck | 06/08/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo -... | 1,089.90 | 1,089.90 | 37,446.38 |
| Paycheck | 06/08/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 37,446.38 |
| Paycheck | 06/08/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 37,446.38 |
| Paycheck | 06/08/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo -... | 67.57 | 67.57 | 37,513.95 |
| Paycheck | 06/08/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo -... | 15.80 | 15.80 | 37,529.75 |
| Paycheck | 06/08/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 37,529.75 |
| Paycheck | 06/08/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 37,529.75 |
| Check | 06/08/2017 | | QuickBooks Payrol... | Fee for 1 dir... | | | Wells Fargo -... | 1.75 | 1.75 | 37,531.50 |
| Liability Check | 06/08/2017 | Online | Colorado Departm... | Online filing f... | | | Wells Fargo -... | 1.00 | 1.00 | 37,532.50 |
| Paycheck | 06/09/2017 | 20322 | Christopher R Chelli | | | | Wells Fargo -... | 0.00 | 0.00 | 37,532.50 |
| Paycheck | 06/09/2017 | 20322 | Christopher R Chelli | | | | Wells Fargo -... | 4.00 | 4.00 | 37,536.50 |
| Paycheck | 06/09/2017 | 20322 | Christopher R Chelli | | | | Wells Fargo -... | 8.16 | 8.16 | 37,544.66 |
| Paycheck | 06/09/2017 | 20322 | Christopher R Chelli | | | | Wells Fargo -... | 1.91 | 1.91 | 37,546.57 |
| Paycheck | 06/09/2017 | 20322 | Christopher R Chelli | | | | Wells Fargo -... | 0.00 | 0.00 | 37,546.57 |
| Paycheck | 06/09/2017 | 20322 | Christopher R Chelli | | | | Wells Fargo -... | 4.03 | 4.03 | 37,550.60 |
| Paycheck | 06/09/2017 | 20323 | Comfort Boteng | | | | Wells Fargo -... | 0.00 | 0.00 | 37,550.60 |
| Paycheck | 06/09/2017 | 20323 | Comfort Boteng | | | | Wells Fargo -... | 4.00 | 4.00 | 37,554.60 |
| Paycheck | 06/09/2017 | 20323 | Comfort Boteng | | | | Wells Fargo -... | 60.43 | 60.43 | 37,615.03 |
| Paycheck | 06/09/2017 | 20323 | Comfort Boteng | | | | Wells Fargo -... | 14.13 | 14.13 | 37,629.16 |
| Paycheck | 06/09/2017 | 20323 | Comfort Boteng | | | | Wells Fargo -... | 0.00 | 0.00 | 37,629.16 |
| Paycheck | 06/09/2017 | 20323 | Comfort Boteng | | | | Wells Fargo -... | 0.00 | 0.00 | 37,629.16 |
| Paycheck | 06/09/2017 | 20324 | Granitech | | | | Wells Fargo -... | 0.00 | 0.00 | 37,629.16 |
| Paycheck | 06/09/2017 | 20324 | Granitech | | | | Wells Fargo -... | 0.00 | 0.00 | 37,629.16 |
| Paycheck | 06/09/2017 | 20324 | Granitech | | | | Wells Fargo -... | 33.24 | 33.24 | 37,662.40 |
| Paycheck | 06/09/2017 | 20324 | Granitech | | | | Wells Fargo -... | 7.78 | 7.78 | 37,670.18 |
| Paycheck | 06/09/2017 | 20324 | Granitech | | | | Wells Fargo -... | 0.00 | 0.00 | 37,670.18 |
| Paycheck | 06/09/2017 | 20324 | Granitech | | | | Wells Fargo -... | 16.40 | 16.40 | 37,686.58 |
| Paycheck | 06/09/2017 | 20325 | Lee's Ice | | | | Wells Fargo -... | 0.00 | 0.00 | 37,686.58 |

12:47 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
June 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 06/09/2017 | 20325 | Lee's Ice | | | | Wells Fargo -... | 0.00 | 0.00 | 37,686.58 |
| Paycheck | 06/09/2017 | 20325 | Lee's Ice | | | | Wells Fargo -... | 18.30 | 18.30 | 37,704.88 |
| Paycheck | 06/09/2017 | 20325 | Lee's Ice | | | | Wells Fargo -... | 4.28 | 4.28 | 37,709.16 |
| Paycheck | 06/09/2017 | 20325 | Lee's Ice | | | | Wells Fargo -... | 0.00 | 0.00 | 37,709.16 |
| Paycheck | 06/09/2017 | 20325 | Lee's Ice | | | | Wells Fargo -... | 0.00 | 0.00 | 37,709.16 |
| Paycheck | 06/09/2017 | 20326 | Noosa Yoghurt | | | | Wells Fargo -... | 0.00 | 0.00 | 37,709.16 |
| Paycheck | 06/09/2017 | 20326 | Noosa Yoghurt | | | | Wells Fargo -... | 0.00 | 0.00 | 37,709.16 |
| Paycheck | 06/09/2017 | 20326 | Noosa Yoghurt | | | | Wells Fargo -... | 45.26 | 45.26 | 37,754.42 |
| Paycheck | 06/09/2017 | 20326 | Noosa Yoghurt | | | | Wells Fargo -... | 10.59 | 10.59 | 37,765.01 |
| Paycheck | 06/09/2017 | 20326 | Noosa Yoghurt | | | | Wells Fargo -... | 0.00 | 0.00 | 37,765.01 |
| Paycheck | 06/09/2017 | 20326 | Noosa Yoghurt | | | | Wells Fargo -... | 0.00 | 0.00 | 37,765.01 |
| Liability Check | 06/15/2017 | | QuickBooks Payrol... | Fee for 2 dir... | | | Wells Fargo -... | 3.50 | 3.50 | 37,768.51 |
| Liability Check | 06/15/2017 | | QuickBooks Payrol... | Fee for 20 di... | | | Wells Fargo -... | 35.00 | 35.00 | 37,803.51 |
| Check | 06/15/2017 | | QuickBooks Payrol... | Fee for 1 dir... | | | Wells Fargo -... | 1.75 | 1.75 | 37,805.26 |
| Paycheck | 06/16/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo -... | 1,923.08 | 1,923.08 | 39,728.34 |
| Paycheck | 06/16/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 39,728.34 |
| Paycheck | 06/16/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo -... | 119.23 | 119.23 | 39,847.57 |
| Paycheck | 06/16/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo -... | 27.88 | 27.88 | 39,875.45 |
| Paycheck | 06/16/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 39,875.45 |
| Paycheck | 06/16/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 39,875.45 |
| Paycheck | 06/16/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo -... | 1,089.90 | 1,089.90 | 40,965.35 |
| Paycheck | 06/16/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 40,965.35 |
| Paycheck | 06/16/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 40,965.35 |
| Paycheck | 06/16/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo -... | 67.57 | 67.57 | 41,032.92 |
| Paycheck | 06/16/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo -... | 15.80 | 15.80 | 41,048.72 |
| Paycheck | 06/16/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 41,048.72 |
| Paycheck | 06/16/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 41,048.72 |
| Paycheck | 06/16/2017 | | Alberto Ayala-Manr... | Direct Deposit | | | Wells Fargo -... | 409.27 | 409.27 | 41,457.99 |
| Paycheck | 06/16/2017 | | Alberto Ayala-Manr... | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 41,457.99 |
| Paycheck | 06/16/2017 | | Alberto Ayala-Manr... | Direct Deposit | | | Wells Fargo -... | 511.47 | 511.47 | 41,969.46 |
| Paycheck | 06/16/2017 | | Alberto Ayala-Manr... | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 41,969.46 |
| Paycheck | 06/16/2017 | | Alberto Ayala-Manr... | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 41,969.46 |
| Paycheck | 06/16/2017 | | Alberto Ayala-Manr... | Direct Deposit | | | Wells Fargo -... | 57.09 | 57.09 | 42,026.55 |
| Paycheck | 06/16/2017 | | Alberto Ayala-Manr... | Direct Deposit | | | Wells Fargo -... | 13.36 | 13.36 | 42,039.91 |
| Paycheck | 06/16/2017 | | Alberto Ayala-Manr... | Direct Deposit | | | Wells Fargo -... | 5.39 | 5.39 | 42,045.30 |
| Paycheck | 06/16/2017 | | Alberto Ayala-Manr... | Direct Deposit | | | Wells Fargo -... | 28.18 | 28.18 | 42,073.48 |
| Paycheck | 06/16/2017 | | Anthony Leavitt | Direct Deposit | | | Wells Fargo -... | 600.67 | 600.67 | 42,674.15 |
| Paycheck | 06/16/2017 | | Anthony Leavitt | Direct Deposit | | | Wells Fargo -... | 480.33 | 480.33 | 43,154.48 |
| Paycheck | 06/16/2017 | | Anthony Leavitt | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 43,154.48 |
| Paycheck | 06/16/2017 | | Anthony Leavitt | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 43,154.48 |
| Paycheck | 06/16/2017 | | Anthony Leavitt | Direct Deposit | | | Wells Fargo -... | 67.02 | 67.02 | 43,221.50 |
| Paycheck | 06/16/2017 | | Anthony Leavitt | Direct Deposit | | | Wells Fargo -... | 15.67 | 15.67 | 43,237.17 |
| Paycheck | 06/16/2017 | | Anthony Leavitt | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 43,237.17 |
| Paycheck | 06/16/2017 | | Anthony Leavitt | Direct Deposit | | | Wells Fargo -... | 30.61 | 30.61 | 43,267.78 |
| Paycheck | 06/16/2017 | | Antonio A Rodriguez | Direct Deposit | | | Wells Fargo -... | 348.60 | 348.60 | 43,616.38 |
| Paycheck | 06/16/2017 | | Antonio A Rodriguez | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 43,616.38 |
| Paycheck | 06/16/2017 | | Antonio A Rodriguez | Direct Deposit | | | Wells Fargo -... | 360.00 | 360.00 | 43,976.38 |
| Paycheck | 06/16/2017 | | Antonio A Rodriguez | Direct Deposit | | | Wells Fargo -... | 79.88 | 79.88 | 44,056.26 |
| Paycheck | 06/16/2017 | | Antonio A Rodriguez | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 44,056.26 |

12:47 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
June 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 06/16/2017 | | Antonio A Rodriguez | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 44,056.26 |
| Paycheck | 06/16/2017 | | Antonio A Rodriguez | Direct Deposit | | | Wells Fargo -... | 48.88 | 48.88 | 44,105.14 |
| Paycheck | 06/16/2017 | | Antonio A Rodriguez | Direct Deposit | | | Wells Fargo -... | 11.44 | 11.44 | 44,116.58 |
| Paycheck | 06/16/2017 | | Antonio A Rodriguez | Direct Deposit | | | Wells Fargo -... | 4.73 | 4.73 | 44,121.31 |
| Paycheck | 06/16/2017 | | Antonio A Rodriguez | Direct Deposit | | | Wells Fargo -... | 24.13 | 24.13 | 44,145.44 |
| Paycheck | 06/16/2017 | | Cesar Ayala Manri... | Direct Deposit | OVHD | | Wells Fargo -... | 541.73 | 541.73 | 44,687.17 |
| Paycheck | 06/16/2017 | | Cesar Ayala Manri... | Direct Deposit | OVHD | | Wells Fargo -... | 136.00 | 136.00 | 44,823.17 |
| Paycheck | 06/16/2017 | | Cesar Ayala Manri... | Direct Deposit | OVHD | | Wells Fargo -... | 647.13 | 647.13 | 45,470.30 |
| Paycheck | 06/16/2017 | | Cesar Ayala Manri... | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 45,470.30 |
| Paycheck | 06/16/2017 | | Cesar Ayala Manri... | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 45,470.30 |
| Paycheck | 06/16/2017 | | Cesar Ayala Manri... | Direct Deposit | OVHD | | Wells Fargo -... | 82.14 | 82.14 | 45,552.44 |
| Paycheck | 06/16/2017 | | Cesar Ayala Manri... | Direct Deposit | OVHD | | Wells Fargo -... | 19.22 | 19.22 | 45,571.66 |
| Paycheck | 06/16/2017 | | Cesar Ayala Manri... | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 45,571.66 |
| Paycheck | 06/16/2017 | | Cesar Ayala Manri... | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 45,571.66 |
| Paycheck | 06/16/2017 | | Christopher R Chelli | Direct Deposit | | | Wells Fargo -... | 279.75 | 279.75 | 45,851.41 |
| Paycheck | 06/16/2017 | | Christopher R Chelli | Direct Deposit | | | Wells Fargo -... | 360.00 | 360.00 | 46,211.41 |
| Paycheck | 06/16/2017 | | Christopher R Chelli | Direct Deposit | | | Wells Fargo -... | 6.08 | 6.08 | 46,217.49 |
| Paycheck | 06/16/2017 | | Christopher R Chelli | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 46,217.49 |
| Paycheck | 06/16/2017 | | Christopher R Chelli | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 46,217.49 |
| Paycheck | 06/16/2017 | | Christopher R Chelli | Direct Deposit | | | Wells Fargo -... | 40.05 | 40.05 | 46,257.54 |
| Paycheck | 06/16/2017 | | Christopher R Chelli | Direct Deposit | | | Wells Fargo -... | 9.36 | 9.36 | 46,266.90 |
| Paycheck | 06/16/2017 | | Christopher R Chelli | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 46,266.90 |
| Paycheck | 06/16/2017 | | Christopher R Chelli | Direct Deposit | | | Wells Fargo -... | 19.76 | 19.76 | 46,286.66 |
| Paycheck | 06/16/2017 | | Darin Armstead | Direct Deposit | | | Wells Fargo -... | 77.10 | 77.10 | 46,363.76 |
| Paycheck | 06/16/2017 | | Darin Armstead | Direct Deposit | | | Wells Fargo -... | 60.45 | 60.45 | 46,424.21 |
| Paycheck | 06/16/2017 | | Darin Armstead | Direct Deposit | | | Wells Fargo -... | 50.00 | 50.00 | 46,474.21 |
| Paycheck | 06/16/2017 | | Darin Armstead | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 46,474.21 |
| Paycheck | 06/16/2017 | | Darin Armstead | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 46,474.21 |
| Paycheck | 06/16/2017 | | Darin Armstead | Direct Deposit | | | Wells Fargo -... | 11.63 | 11.63 | 46,485.84 |
| Paycheck | 06/16/2017 | | Darin Armstead | Direct Deposit | | | Wells Fargo -... | 2.72 | 2.72 | 46,488.56 |
| Paycheck | 06/16/2017 | | Darin Armstead | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 46,488.56 |
| Paycheck | 06/16/2017 | | Darin Armstead | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 46,488.56 |
| Paycheck | 06/16/2017 | | Desi A Garcia | Direct Deposit | Tow Truck | | Wells Fargo -... | 663.10 | 663.10 | 47,151.66 |
| Paycheck | 06/16/2017 | | Desi A Garcia | Direct Deposit | Tow Truck | | Wells Fargo -... | 152.00 | 152.00 | 47,303.66 |
| Paycheck | 06/16/2017 | | Desi A Garcia | Direct Deposit | Tow Truck | | Wells Fargo -... | 677.03 | 677.03 | 47,980.69 |
| Paycheck | 06/16/2017 | | Desi A Garcia | Direct Deposit | Tow Truck | | Wells Fargo -... | 0.00 | 0.00 | 47,980.69 |
| Paycheck | 06/16/2017 | | Desi A Garcia | Direct Deposit | Tow Truck | | Wells Fargo -... | 0.00 | 0.00 | 47,980.69 |
| Paycheck | 06/16/2017 | | Desi A Garcia | Direct Deposit | Tow Truck | | Wells Fargo -... | 92.51 | 92.51 | 48,073.20 |
| Paycheck | 06/16/2017 | | Desi A Garcia | Direct Deposit | Tow Truck | | Wells Fargo -... | 21.64 | 21.64 | 48,094.84 |
| Paycheck | 06/16/2017 | | Desi A Garcia | Direct Deposit | Tow Truck | | Wells Fargo -... | 0.00 | 0.00 | 48,094.84 |
| Paycheck | 06/16/2017 | | Desi A Garcia | Direct Deposit | Tow Truck | | Wells Fargo -... | 0.00 | 0.00 | 48,094.84 |
| Paycheck | 06/16/2017 | | Dustin Feldmann | Direct Deposit | | | Wells Fargo -... | 187.95 | 187.95 | 48,282.79 |
| Paycheck | 06/16/2017 | | Dustin Feldmann | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 48,282.79 |
| Paycheck | 06/16/2017 | | Dustin Feldmann | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 48,282.79 |
| Paycheck | 06/16/2017 | | Dustin Feldmann | Direct Deposit | | | Wells Fargo -... | 11.65 | 11.65 | 48,294.44 |
| Paycheck | 06/16/2017 | | Dustin Feldmann | Direct Deposit | | | Wells Fargo -... | 2.72 | 2.72 | 48,297.16 |
| Paycheck | 06/16/2017 | | Dustin Feldmann | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 48,297.16 |
| Paycheck | 06/16/2017 | | Dustin Feldmann | Direct Deposit | | | Wells Fargo -... | 5.75 | 5.75 | 48,302.91 |
| Paycheck | 06/16/2017 | | Francisco M Ortiz | Direct Deposit | | | Wells Fargo -... | 72.60 | 72.60 | 48,375.51 |

12:47 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
June 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 06/16/2017 | | Francisco M Ortiz | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 48,375.51 |
| Paycheck | 06/16/2017 | | Francisco M Ortiz | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 48,375.51 |
| Paycheck | 06/16/2017 | | Francisco M Ortiz | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 48,375.51 |
| Paycheck | 06/16/2017 | | Francisco M Ortiz | Direct Deposit | | | Wells Fargo -... | 4.51 | 4.51 | 48,380.02 |
| Paycheck | 06/16/2017 | | Francisco M Ortiz | Direct Deposit | | | Wells Fargo -... | 1.05 | 1.05 | 48,381.07 |
| Paycheck | 06/16/2017 | | Francisco M Ortiz | Direct Deposit | | | Wells Fargo -... | 0.44 | 0.44 | 48,381.51 |
| Paycheck | 06/16/2017 | | Francisco M Ortiz | Direct Deposit | | | Wells Fargo -... | 2.23 | 2.23 | 48,383.74 |
| Paycheck | 06/16/2017 | | Frederick L Garling... | Direct Deposit | | | Wells Fargo -... | 1,776.92 | 1,776.92 | 50,160.66 |
| Paycheck | 06/16/2017 | | Frederick L Garling... | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 50,160.66 |
| Paycheck | 06/16/2017 | | Frederick L Garling... | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 50,160.66 |
| Paycheck | 06/16/2017 | | Frederick L Garling... | Direct Deposit | | | Wells Fargo -... | 110.17 | 110.17 | 50,270.83 |
| Paycheck | 06/16/2017 | | Frederick L Garling... | Direct Deposit | | | Wells Fargo -... | 25.76 | 25.76 | 50,296.59 |
| Paycheck | 06/16/2017 | | Frederick L Garling... | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 50,296.59 |
| Paycheck | 06/16/2017 | | Frederick L Garling... | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 50,296.59 |
| Paycheck | 06/16/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo -... | 352.05 | 352.05 | 50,648.64 |
| Paycheck | 06/16/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 50,648.64 |
| Paycheck | 06/16/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo -... | 360.00 | 360.00 | 51,008.64 |
| Paycheck | 06/16/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo -... | 122.18 | 122.18 | 51,130.82 |
| Paycheck | 06/16/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 51,130.82 |
| Paycheck | 06/16/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 51,130.82 |
| Paycheck | 06/16/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo -... | 51.72 | 51.72 | 51,182.54 |
| Paycheck | 06/16/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo -... | 12.09 | 12.09 | 51,194.63 |
| Paycheck | 06/16/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 51,194.63 |
| Paycheck | 06/16/2017 | | Gary Birkhead | Direct Deposit | | | Wells Fargo -... | 25.53 | 25.53 | 51,220.16 |
| Paycheck | 06/16/2017 | | Gustavo Gutierrez III | Direct Deposit | | | Wells Fargo -... | 323.77 | 323.77 | 51,543.93 |
| Paycheck | 06/16/2017 | | Gustavo Gutierrez III | Direct Deposit | | | Wells Fargo -... | 540.00 | 540.00 | 52,083.93 |
| Paycheck | 06/16/2017 | | Gustavo Gutierrez III | Direct Deposit | | | Wells Fargo -... | 63.45 | 63.45 | 52,147.38 |
| Paycheck | 06/16/2017 | | Gustavo Gutierrez III | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 52,147.38 |
| Paycheck | 06/16/2017 | | Gustavo Gutierrez III | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 52,147.38 |
| Paycheck | 06/16/2017 | | Gustavo Gutierrez III | Direct Deposit | | | Wells Fargo -... | 57.49 | 57.49 | 52,204.87 |
| Paycheck | 06/16/2017 | | Gustavo Gutierrez III | Direct Deposit | | | Wells Fargo -... | 13.44 | 13.44 | 52,218.31 |
| Paycheck | 06/16/2017 | | Gustavo Gutierrez III | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 52,218.31 |
| Paycheck | 06/16/2017 | | Gustavo Gutierrez III | Direct Deposit | | | Wells Fargo -... | 28.37 | 28.37 | 52,246.68 |
| Paycheck | 06/16/2017 | | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo -... | 484.89 | 484.89 | 52,731.57 |
| Paycheck | 06/16/2017 | | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo -... | 124.00 | 124.00 | 52,855.57 |
| Paycheck | 06/16/2017 | | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo -... | 352.63 | 352.63 | 53,208.20 |
| Paycheck | 06/16/2017 | | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo -... | 0.00 | 0.00 | 53,208.20 |
| Paycheck | 06/16/2017 | | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo -... | 0.00 | 0.00 | 53,208.20 |
| Paycheck | 06/16/2017 | | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo -... | 59.62 | 59.62 | 53,267.82 |
| Paycheck | 06/16/2017 | | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo -... | 13.94 | 13.94 | 53,281.76 |
| Paycheck | 06/16/2017 | | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo -... | 0.00 | 0.00 | 53,281.76 |
| Paycheck | 06/16/2017 | | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo -... | 29.43 | 29.43 | 53,311.19 |
| Paycheck | 06/16/2017 | | Jamin A Barton | Direct Deposit | | | Wells Fargo -... | 389.57 | 389.57 | 53,700.76 |
| Paycheck | 06/16/2017 | | Jamin A Barton | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 53,700.76 |
| Paycheck | 06/16/2017 | | Jamin A Barton | Direct Deposit | | | Wells Fargo -... | 520.00 | 520.00 | 54,220.76 |
| Paycheck | 06/16/2017 | | Jamin A Barton | Direct Deposit | | | Wells Fargo -... | 18.85 | 18.85 | 54,239.61 |
| Paycheck | 06/16/2017 | | Jamin A Barton | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 54,239.61 |
| Paycheck | 06/16/2017 | | Jamin A Barton | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 54,239.61 |
| Paycheck | 06/16/2017 | | Jamin A Barton | Direct Deposit | | | Wells Fargo -... | 57.57 | 57.57 | 54,297.18 |

12:47 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
June 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 06/16/2017 | | Jamin A Barton | Direct Deposit | | | Wells Fargo -... | 13.46 | 13.46 | 54,310.64 |
| Paycheck | 06/16/2017 | | Jamin A Barton | Direct Deposit | | | Wells Fargo -... | 5.57 | 5.57 | 54,316.21 |
| Paycheck | 06/16/2017 | | Jamin A Barton | Direct Deposit | | | Wells Fargo -... | 28.41 | 28.41 | 54,344.62 |
| Paycheck | 06/16/2017 | | Jennifer K. Byrd | Direct Deposit | OVHD | | Wells Fargo -... | 2,400.00 | 2,400.00 | 56,744.62 |
| Paycheck | 06/16/2017 | | Jennifer K. Byrd | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 56,744.62 |
| Paycheck | 06/16/2017 | | Jennifer K. Byrd | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 56,744.62 |
| Paycheck | 06/16/2017 | | Jennifer K. Byrd | Direct Deposit | OVHD | | Wells Fargo -... | 148.80 | 148.80 | 56,893.42 |
| Paycheck | 06/16/2017 | | Jennifer K. Byrd | Direct Deposit | OVHD | | Wells Fargo -... | 34.80 | 34.80 | 56,928.22 |
| Paycheck | 06/16/2017 | | Jennifer K. Byrd | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 56,928.22 |
| Paycheck | 06/16/2017 | | Jennifer K. Byrd | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 56,928.22 |
| Paycheck | 06/16/2017 | 20334 | John Ruff | | | | Wells Fargo -... | 1,750.00 | 1,750.00 | 58,678.22 |
| Paycheck | 06/16/2017 | 20334 | John Ruff | | | | Wells Fargo -... | 0.00 | 0.00 | 58,678.22 |
| Paycheck | 06/16/2017 | 20334 | John Ruff | | | | Wells Fargo -... | 0.00 | 0.00 | 58,678.22 |
| Paycheck | 06/16/2017 | 20334 | John Ruff | | | | Wells Fargo -... | 108.50 | 108.50 | 58,786.72 |
| Paycheck | 06/16/2017 | 20334 | John Ruff | | | | Wells Fargo -... | 25.38 | 25.38 | 58,812.10 |
| Paycheck | 06/16/2017 | 20334 | John Ruff | | | | Wells Fargo -... | 0.00 | 0.00 | 58,812.10 |
| Paycheck | 06/16/2017 | 20334 | John Ruff | | | | Wells Fargo -... | 0.00 | 0.00 | 58,812.10 |
| Paycheck | 06/16/2017 | 20335 | Joseph C. Cardenas | | | | Wells Fargo -... | 202.35 | 202.35 | 59,014.45 |
| Paycheck | 06/16/2017 | 20335 | Joseph C. Cardenas | | | | Wells Fargo -... | 72.00 | 72.00 | 59,086.45 |
| Paycheck | 06/16/2017 | 20335 | Joseph C. Cardenas | | | | Wells Fargo -... | 322.95 | 322.95 | 59,409.40 |
| Paycheck | 06/16/2017 | 20335 | Joseph C. Cardenas | | | | Wells Fargo -... | 0.00 | 0.00 | 59,409.40 |
| Paycheck | 06/16/2017 | 20335 | Joseph C. Cardenas | | | | Wells Fargo -... | 0.00 | 0.00 | 59,409.40 |
| Paycheck | 06/16/2017 | 20335 | Joseph C. Cardenas | | | | Wells Fargo -... | 37.04 | 37.04 | 59,446.44 |
| Paycheck | 06/16/2017 | 20335 | Joseph C. Cardenas | | | | Wells Fargo -... | 8.66 | 8.66 | 59,455.10 |
| Paycheck | 06/16/2017 | 20335 | Joseph C. Cardenas | | | | Wells Fargo -... | 0.00 | 0.00 | 59,455.10 |
| Paycheck | 06/16/2017 | 20335 | Joseph C. Cardenas | | | | Wells Fargo -... | 0.00 | 0.00 | 59,455.10 |
| Paycheck | 06/16/2017 | 20336 | Joseph J Lopez II | | | | Wells Fargo -... | 382.29 | 382.29 | 59,837.39 |
| Paycheck | 06/16/2017 | 20336 | Joseph J Lopez II | | | | Wells Fargo -... | 500.00 | 500.00 | 60,337.39 |
| Paycheck | 06/16/2017 | 20336 | Joseph J Lopez II | | | | Wells Fargo -... | 5.63 | 5.63 | 60,343.02 |
| Paycheck | 06/16/2017 | 20336 | Joseph J Lopez II | | | | Wells Fargo -... | 5.94 | 5.94 | 60,348.96 |
| Paycheck | 06/16/2017 | 20336 | Joseph J Lopez II | | | | Wells Fargo -... | 0.00 | 0.00 | 60,348.96 |
| Paycheck | 06/16/2017 | 20336 | Joseph J Lopez II | | | | Wells Fargo -... | 0.00 | 0.00 | 60,348.96 |
| Paycheck | 06/16/2017 | 20336 | Joseph J Lopez II | | | | Wells Fargo -... | 55.05 | 55.05 | 60,404.01 |
| Paycheck | 06/16/2017 | 20336 | Joseph J Lopez II | | | | Wells Fargo -... | 12.87 | 12.87 | 60,416.88 |
| Paycheck | 06/16/2017 | 20336 | Joseph J Lopez II | | | | Wells Fargo -... | 5.33 | 5.33 | 60,422.21 |
| Paycheck | 06/16/2017 | 20336 | Joseph J Lopez II | | | | Wells Fargo -... | 27.17 | 27.17 | 60,449.38 |
| Paycheck | 06/16/2017 | | Matthew R Anderle | Direct Deposit | OVHD | | Wells Fargo -... | 549.12 | 549.12 | 60,998.50 |
| Paycheck | 06/16/2017 | | Matthew R Anderle | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 60,998.50 |
| Paycheck | 06/16/2017 | | Matthew R Anderle | Direct Deposit | OVHD | | Wells Fargo -... | 548.79 | 548.79 | 61,547.29 |
| Paycheck | 06/16/2017 | | Matthew R Anderle | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 61,547.29 |
| Paycheck | 06/16/2017 | | Matthew R Anderle | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 61,547.29 |
| Paycheck | 06/16/2017 | | Matthew R Anderle | Direct Deposit | OVHD | | Wells Fargo -... | 68.07 | 68.07 | 61,615.36 |
| Paycheck | 06/16/2017 | | Matthew R Anderle | Direct Deposit | OVHD | | Wells Fargo -... | 15.92 | 15.92 | 61,631.28 |
| Paycheck | 06/16/2017 | | Matthew R Anderle | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 61,631.28 |
| Paycheck | 06/16/2017 | | Matthew R Anderle | Direct Deposit | OVHD | | Wells Fargo -... | 33.59 | 33.59 | 61,664.87 |
| Paycheck | 06/16/2017 | 20337 | Nicole A McCracken | | | | Wells Fargo -... | 365.20 | 365.20 | 62,030.07 |
| Paycheck | 06/16/2017 | 20337 | Nicole A McCracken | | | | Wells Fargo -... | 480.00 | 480.00 | 62,510.07 |
| Paycheck | 06/16/2017 | 20337 | Nicole A McCracken | | | | Wells Fargo -... | 55.20 | 55.20 | 62,565.27 |
| Paycheck | 06/16/2017 | 20337 | Nicole A McCracken | | | | Wells Fargo -... | 0.00 | 0.00 | 62,565.27 |

12:47 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
June 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 06/16/2017 | 20337 | Nicole A McCracken | | | | Wells Fargo -... | 0.00 | 0.00 | 62,565.27 |
| Paycheck | 06/16/2017 | 20337 | Nicole A McCracken | | | | Wells Fargo -... | 55.82 | 55.82 | 62,621.09 |
| Paycheck | 06/16/2017 | 20337 | Nicole A McCracken | | | | Wells Fargo -... | 13.05 | 13.05 | 62,634.14 |
| Paycheck | 06/16/2017 | 20337 | Nicole A McCracken | | | | Wells Fargo -... | 0.00 | 0.00 | 62,634.14 |
| Paycheck | 06/16/2017 | 20337 | Nicole A McCracken | | | | Wells Fargo -... | 0.00 | 0.00 | 62,634.14 |
| Paycheck | 06/16/2017 | | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo -... | 766.80 | 766.80 | 63,400.94 |
| Paycheck | 06/16/2017 | | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo -... | 192.00 | 192.00 | 63,592.94 |
| Paycheck | 06/16/2017 | | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo -... | 894.80 | 894.80 | 64,487.74 |
| Paycheck | 06/16/2017 | | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 64,487.74 |
| Paycheck | 06/16/2017 | | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 64,487.74 |
| Paycheck | 06/16/2017 | | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo -... | 114.93 | 114.93 | 64,602.67 |
| Paycheck | 06/16/2017 | | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo -... | 26.88 | 26.88 | 64,629.55 |
| Paycheck | 06/16/2017 | | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 64,629.55 |
| Paycheck | 06/16/2017 | | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 64,629.55 |
| Paycheck | 06/16/2017 | | Richard B Lucero | Direct Deposit | | | Wells Fargo -... | 253.05 | 253.05 | 64,882.60 |
| Paycheck | 06/16/2017 | | Richard B Lucero | Direct Deposit | | | Wells Fargo -... | 72.00 | 72.00 | 64,954.60 |
| Paycheck | 06/16/2017 | | Richard B Lucero | Direct Deposit | | | Wells Fargo -... | 299.55 | 299.55 | 65,254.15 |
| Paycheck | 06/16/2017 | | Richard B Lucero | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 65,254.15 |
| Paycheck | 06/16/2017 | | Richard B Lucero | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 65,254.15 |
| Paycheck | 06/16/2017 | | Richard B Lucero | Direct Deposit | | | Wells Fargo -... | 38.73 | 38.73 | 65,292.88 |
| Paycheck | 06/16/2017 | | Richard B Lucero | Direct Deposit | | | Wells Fargo -... | 9.06 | 9.06 | 65,301.94 |
| Paycheck | 06/16/2017 | | Richard B Lucero | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 65,301.94 |
| Paycheck | 06/16/2017 | | Richard B Lucero | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 65,301.94 |
| Paycheck | 06/16/2017 | | Robert F Rizzuto | Direct Deposit | | | Wells Fargo -... | 285.45 | 285.45 | 65,587.39 |
| Paycheck | 06/16/2017 | | Robert F Rizzuto | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 65,587.39 |
| Paycheck | 06/16/2017 | | Robert F Rizzuto | Direct Deposit | | | Wells Fargo -... | 331.50 | 331.50 | 65,918.89 |
| Paycheck | 06/16/2017 | | Robert F Rizzuto | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 65,918.89 |
| Paycheck | 06/16/2017 | | Robert F Rizzuto | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 65,918.89 |
| Paycheck | 06/16/2017 | | Robert F Rizzuto | Direct Deposit | | | Wells Fargo -... | 38.25 | 38.25 | 65,957.14 |
| Paycheck | 06/16/2017 | | Robert F Rizzuto | Direct Deposit | | | Wells Fargo -... | 8.95 | 8.95 | 65,966.09 |
| Paycheck | 06/16/2017 | | Robert F Rizzuto | Direct Deposit | | | Wells Fargo -... | 3.71 | 3.71 | 65,969.80 |
| Paycheck | 06/16/2017 | | Robert F Rizzuto | Direct Deposit | | | Wells Fargo -... | 18.88 | 18.88 | 65,988.68 |
| Paycheck | 06/16/2017 | 20338 | Ruben Acevedo | | Variable | | Wells Fargo -... | 1,600.00 | 1,600.00 | 67,588.68 |
| Paycheck | 06/16/2017 | 20338 | Ruben Acevedo | | Variable | | Wells Fargo -... | 0.00 | 0.00 | 67,588.68 |
| Paycheck | 06/16/2017 | 20338 | Ruben Acevedo | | Variable | | Wells Fargo -... | 0.00 | 0.00 | 67,588.68 |
| Paycheck | 06/16/2017 | 20338 | Ruben Acevedo | | Variable | | Wells Fargo -... | 99.20 | 99.20 | 67,687.88 |
| Paycheck | 06/16/2017 | 20338 | Ruben Acevedo | | Variable | | Wells Fargo -... | 23.20 | 23.20 | 67,711.08 |
| Paycheck | 06/16/2017 | 20338 | Ruben Acevedo | | Variable | | Wells Fargo -... | 0.00 | 0.00 | 67,711.08 |
| Paycheck | 06/16/2017 | 20338 | Ruben Acevedo | | Variable | | Wells Fargo -... | 0.00 | 0.00 | 67,711.08 |
| Paycheck | 06/16/2017 | | Stephen Perez | Direct Deposit | | | Wells Fargo -... | 305.85 | 305.85 | 68,016.93 |
| Paycheck | 06/16/2017 | | Stephen Perez | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 68,016.93 |
| Paycheck | 06/16/2017 | | Stephen Perez | Direct Deposit | | | Wells Fargo -... | 72.00 | 72.00 | 68,088.93 |
| Paycheck | 06/16/2017 | | Stephen Perez | Direct Deposit | | | Wells Fargo -... | 360.00 | 360.00 | 68,448.93 |
| Paycheck | 06/16/2017 | | Stephen Perez | Direct Deposit | | | Wells Fargo -... | 20.93 | 20.93 | 68,469.86 |
| Paycheck | 06/16/2017 | | Stephen Perez | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 68,469.86 |
| Paycheck | 06/16/2017 | | Stephen Perez | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 68,469.86 |
| Paycheck | 06/16/2017 | | Stephen Perez | Direct Deposit | | | Wells Fargo -... | 47.04 | 47.04 | 68,516.90 |
| Paycheck | 06/16/2017 | | Stephen Perez | Direct Deposit | | | Wells Fargo -... | 11.00 | 11.00 | 68,527.90 |
| Paycheck | 06/16/2017 | | Stephen Perez | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 68,527.90 |

12:47 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
June 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 06/16/2017 | | Stephen Perez | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 68,527.90 |
| Paycheck | 06/16/2017 | | Steven M Ulibarri | Direct Deposit | | | Wells Fargo -... | 389.70 | 389.70 | 68,917.60 |
| Paycheck | 06/16/2017 | | Steven M Ulibarri | Direct Deposit | | | Wells Fargo -... | 520.20 | 520.20 | 69,437.80 |
| Paycheck | 06/16/2017 | | Steven M Ulibarri | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 69,437.80 |
| Paycheck | 06/16/2017 | | Steven M Ulibarri | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 69,437.80 |
| Paycheck | 06/16/2017 | | Steven M Ulibarri | Direct Deposit | | | Wells Fargo -... | 56.42 | 56.42 | 69,494.22 |
| Paycheck | 06/16/2017 | | Steven M Ulibarri | Direct Deposit | | | Wells Fargo -... | 13.19 | 13.19 | 69,507.41 |
| Paycheck | 06/16/2017 | | Steven M Ulibarri | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 69,507.41 |
| Paycheck | 06/16/2017 | | Steven M Ulibarri | Direct Deposit | | | Wells Fargo -... | 27.84 | 27.84 | 69,535.25 |
| Paycheck | 06/16/2017 | 20342 | Antonio A Rodriguez | Direct Deposit | | | Wells Fargo -... | 50.00 | 50.00 | 69,585.25 |
| Paycheck | 06/16/2017 | 20342 | Jamo Performance... | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 69,585.25 |
| Paycheck | 06/16/2017 | 20342 | Antonio A Rodriguez | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 69,585.25 |
| Paycheck | 06/16/2017 | 20342 | Jamo Performance... | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 69,585.25 |
| Paycheck | 06/16/2017 | 20342 | Antonio A Rodriguez | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 69,585.25 |
| Paycheck | 06/16/2017 | 20342 | Jamo Performance... | Direct Deposit | | | Wells Fargo -... | 16.98 | 16.98 | 69,602.23 |
| Paycheck | 06/16/2017 | 20342 | Antonio A Rodriguez | Direct Deposit | | | Wells Fargo -... | 3.10 | 3.10 | 69,605.33 |
| Paycheck | 06/16/2017 | 20342 | Jamo Performance... | Direct Deposit | | | Wells Fargo -... | 3.97 | 3.97 | 69,609.30 |
| Paycheck | 06/16/2017 | 20342 | Antonio A Rodriguez | Direct Deposit | | | Wells Fargo -... | 0.72 | 0.72 | 69,610.02 |
| Paycheck | 06/16/2017 | 20342 | Jamo Performance... | Direct Deposit | | | Wells Fargo -... | 1.65 | 1.65 | 69,611.67 |
| Paycheck | 06/16/2017 | 20342 | Antonio A Rodriguez | Direct Deposit | | | Wells Fargo -... | 0.30 | 0.30 | 69,611.97 |
| Paycheck | 06/16/2017 | 20342 | Jamo Performance... | Direct Deposit | | | Wells Fargo -... | 8.37 | 8.37 | 69,620.34 |
| Paycheck | 06/16/2017 | 20342 | Antonio A Rodriguez | Direct Deposit | | | Wells Fargo -... | 1.53 | 1.53 | 69,621.87 |
| Paycheck | 06/16/2017 | 20344 | Clear Intentions | | | | Wells Fargo -... | 0.00 | 0.00 | 69,621.87 |
| Paycheck | 06/16/2017 | 20344 | Clear Intentions | | | | Wells Fargo -... | 0.00 | 0.00 | 69,621.87 |
| Paycheck | 06/16/2017 | 20344 | Clear Intentions | | | | Wells Fargo -... | 104.18 | 104.18 | 69,726.05 |
| Paycheck | 06/16/2017 | 20344 | Clear Intentions | | | | Wells Fargo -... | 24.37 | 24.37 | 69,750.42 |
| Paycheck | 06/16/2017 | 20344 | Clear Intentions | | | | Wells Fargo -... | 0.00 | 0.00 | 69,750.42 |
| Paycheck | 06/16/2017 | 20344 | Clear Intentions | | | | Wells Fargo -... | 0.00 | 0.00 | 69,750.42 |
| Paycheck | 06/16/2017 | 20345 | Quality Carpentary ... | | | | Wells Fargo -... | 0.00 | 0.00 | 69,750.42 |
| Paycheck | 06/16/2017 | 20345 | Merkaba foods | | | | Wells Fargo -... | 0.00 | 0.00 | 69,750.42 |
| Paycheck | 06/16/2017 | 20345 | Quality Carpentary ... | | | | Wells Fargo -... | 0.00 | 0.00 | 69,750.42 |
| Paycheck | 06/16/2017 | 20345 | Merkaba foods | | | | Wells Fargo -... | 0.00 | 0.00 | 69,750.42 |
| Paycheck | 06/16/2017 | 20345 | Quality Carpentary ... | | | | Wells Fargo -... | 51.40 | 51.40 | 69,801.82 |
| Paycheck | 06/16/2017 | 20345 | Merkaba foods | | | | Wells Fargo -... | 16.28 | 16.28 | 69,818.10 |
| Paycheck | 06/16/2017 | 20345 | Quality Carpentary ... | | | | Wells Fargo -... | 12.02 | 12.02 | 69,830.12 |
| Paycheck | 06/16/2017 | 20345 | Merkaba foods | | | | Wells Fargo -... | 3.81 | 3.81 | 69,833.93 |
| Paycheck | 06/16/2017 | 20345 | Quality Carpentary ... | | | | Wells Fargo -... | 0.00 | 0.00 | 69,833.93 |
| Paycheck | 06/16/2017 | 20345 | Merkaba foods | | | | Wells Fargo -... | 0.00 | 0.00 | 69,833.93 |
| Paycheck | 06/16/2017 | 20345 | Quality Carpentary ... | | | | Wells Fargo -... | 0.00 | 0.00 | 69,833.93 |
| Paycheck | 06/16/2017 | 20345 | Merkaba foods | | | | Wells Fargo -... | 0.00 | 0.00 | 69,833.93 |
| Paycheck | 06/16/2017 | 20346 | Nicole A McCracken | | | | Wells Fargo -... | 75.00 | 75.00 | 69,908.93 |
| Paycheck | 06/16/2017 | 20346 | Grimco | | | | Wells Fargo -... | 0.00 | 0.00 | 69,908.93 |
| Paycheck | 06/16/2017 | 20346 | National Flooring E... | | | | Wells Fargo -... | 0.00 | 0.00 | 69,908.93 |
| Paycheck | 06/16/2017 | 20346 | Nicole A McCracken | | | | Wells Fargo -... | 0.00 | 0.00 | 69,908.93 |
| Paycheck | 06/16/2017 | 20346 | Grimco | | | | Wells Fargo -... | 0.00 | 0.00 | 69,908.93 |
| Paycheck | 06/16/2017 | 20346 | National Flooring E... | | | | Wells Fargo -... | 0.00 | 0.00 | 69,908.93 |
| Paycheck | 06/16/2017 | 20346 | Nicole A McCracken | | | | Wells Fargo -... | 0.00 | 0.00 | 69,908.93 |
| Paycheck | 06/16/2017 | 20346 | Grimco | | | | Wells Fargo -... | 45.48 | 45.48 | 69,954.41 |
| Paycheck | 06/16/2017 | 20346 | National Flooring E... | | | | Wells Fargo -... | 78.91 | 78.91 | 70,033.32 |

12:47 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
June 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 06/16/2017 | 20346 | Nicole A McCracken | | | | Wells Fargo -... | 4.65 | 4.65 | 70,037.97 |
| Paycheck | 06/16/2017 | 20346 | Grimco | | | | Wells Fargo -... | 10.63 | 10.63 | 70,048.60 |
| Paycheck | 06/16/2017 | 20346 | National Flooring E... | | | | Wells Fargo -... | 18.46 | 18.46 | 70,067.06 |
| Paycheck | 06/16/2017 | 20346 | Nicole A McCracken | | | | Wells Fargo -... | 1.09 | 1.09 | 70,068.15 |
| Paycheck | 06/16/2017 | 20346 | Grimco | | | | Wells Fargo -... | 0.00 | 0.00 | 70,068.15 |
| Paycheck | 06/16/2017 | 20346 | National Flooring E... | | | | Wells Fargo -... | 0.00 | 0.00 | 70,068.15 |
| Paycheck | 06/16/2017 | 20346 | Nicole A McCracken | | | | Wells Fargo -... | 0.00 | 0.00 | 70,068.15 |
| Paycheck | 06/16/2017 | 20346 | Grimco | | | | Wells Fargo -... | 0.00 | 0.00 | 70,068.15 |
| Paycheck | 06/16/2017 | 20346 | National Flooring E... | | | | Wells Fargo -... | 0.00 | 0.00 | 70,068.15 |
| Paycheck | 06/16/2017 | 20346 | Nicole A McCracken | | | | Wells Fargo -... | 0.00 | 0.00 | 70,068.15 |
| Paycheck | 06/16/2017 | 20343 | Cableone, Inc. | | | | Wells Fargo -... | 0.00 | 0.00 | 70,068.15 |
| Paycheck | 06/16/2017 | 20343 | Cableone, Inc. | | | | Wells Fargo -... | 0.00 | 0.00 | 70,068.15 |
| Paycheck | 06/16/2017 | 20343 | Cableone, Inc. | | | | Wells Fargo -... | 0.00 | 0.00 | 70,068.15 |
| Paycheck | 06/16/2017 | 20343 | Cableone, Inc. | | | | Wells Fargo -... | 66.30 | 66.30 | 70,134.45 |
| Paycheck | 06/16/2017 | 20343 | Cableone, Inc. | | | | Wells Fargo -... | 15.50 | 15.50 | 70,149.95 |
| Paycheck | 06/16/2017 | 20343 | Cableone, Inc. | | | | Wells Fargo -... | 0.00 | 0.00 | 70,149.95 |
| Paycheck | 06/16/2017 | 20348 | Merkaba foods | | | | Wells Fargo -... | 0.00 | 0.00 | 70,149.95 |
| Paycheck | 06/16/2017 | 20348 | Merkaba foods | | | | Wells Fargo -... | 0.00 | 0.00 | 70,149.95 |
| Paycheck | 06/16/2017 | 20348 | Merkaba foods | | | | Wells Fargo -... | 0.00 | 0.00 | 70,149.95 |
| Paycheck | 06/16/2017 | 20348 | Merkaba foods | | | | Wells Fargo -... | 4.04 | 4.04 | 70,153.99 |
| Paycheck | 06/16/2017 | 20348 | Merkaba foods | | | | Wells Fargo -... | 0.95 | 0.95 | 70,154.94 |
| Paycheck | 06/16/2017 | 20348 | Merkaba foods | | | | Wells Fargo -... | 0.00 | 0.00 | 70,154.94 |
| Check | 06/19/2017 | 20342 | Antonio A Rodriguez | | | | Wells Fargo -... | 0.00 | 0.00 | 70,154.94 |
| Paycheck | 06/23/2017 | 20355 | Brian Firkins | | OVHD | | Wells Fargo -... | 298.98 | 298.98 | 70,453.92 |
| Paycheck | 06/23/2017 | 20355 | Brian Firkins | | OVHD | | Wells Fargo -... | 1,923.08 | 1,923.08 | 72,377.00 |
| Paycheck | 06/23/2017 | 20355 | Brian Firkins | | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 72,377.00 |
| Paycheck | 06/23/2017 | 20355 | Brian Firkins | | OVHD | | Wells Fargo -... | 119.23 | 119.23 | 72,496.23 |
| Paycheck | 06/23/2017 | 20355 | Brian Firkins | | OVHD | | Wells Fargo -... | 27.89 | 27.89 | 72,524.12 |
| Paycheck | 06/23/2017 | 20355 | Brian Firkins | | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 72,524.12 |
| Paycheck | 06/23/2017 | 20356 | Vanessa Garcia | | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 72,524.12 |
| Paycheck | 06/23/2017 | 20356 | Vanessa Garcia | | OVHD | | Wells Fargo -... | 1,089.90 | 1,089.90 | 73,614.02 |
| Paycheck | 06/23/2017 | 20356 | Vanessa Garcia | | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 73,614.02 |
| Paycheck | 06/23/2017 | 20356 | Vanessa Garcia | | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 73,614.02 |
| Paycheck | 06/23/2017 | 20356 | Vanessa Garcia | | OVHD | | Wells Fargo -... | 67.58 | 67.58 | 73,681.60 |
| Paycheck | 06/23/2017 | 20356 | Vanessa Garcia | | OVHD | | Wells Fargo -... | 15.81 | 15.81 | 73,697.41 |
| Paycheck | 06/23/2017 | 20356 | Vanessa Garcia | | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 73,697.41 |
| Paycheck | 06/23/2017 | 20361 | Iron Chest Off Road | | | | Wells Fargo -... | 0.00 | 0.00 | 73,697.41 |
| Paycheck | 06/23/2017 | 20361 | Franks Sawmill | | | | Wells Fargo -... | 0.00 | 0.00 | 73,697.41 |
| Paycheck | 06/23/2017 | 20361 | Iron Chest Off Road | | | | Wells Fargo -... | 0.00 | 0.00 | 73,697.41 |
| Paycheck | 06/23/2017 | 20361 | Franks Sawmill | | | | Wells Fargo -... | 0.00 | 0.00 | 73,697.41 |
| Paycheck | 06/23/2017 | 20361 | Iron Chest Off Road | | | | Wells Fargo -... | 0.00 | 0.00 | 73,697.41 |
| Paycheck | 06/23/2017 | 20361 | Franks Sawmill | | | | Wells Fargo -... | 36.80 | 36.80 | 73,734.21 |
| Paycheck | 06/23/2017 | 20361 | Iron Chest Off Road | | | | Wells Fargo -... | 45.55 | 45.55 | 73,779.76 |
| Paycheck | 06/23/2017 | 20361 | Franks Sawmill | | | | Wells Fargo -... | 8.61 | 8.61 | 73,788.37 |
| Paycheck | 06/23/2017 | 20361 | Iron Chest Off Road | | | | Wells Fargo -... | 10.65 | 10.65 | 73,799.02 |
| Paycheck | 06/23/2017 | 20361 | Franks Sawmill | | | | Wells Fargo -... | 3.56 | 3.56 | 73,802.58 |
| Paycheck | 06/23/2017 | 20361 | Iron Chest Off Road | | | | Wells Fargo -... | 4.41 | 4.41 | 73,806.99 |
| Paycheck | 06/23/2017 | 20361 | Franks Sawmill | | | | Wells Fargo -... | 18.17 | 18.17 | 73,825.16 |
| Paycheck | 06/23/2017 | 20362 | Folium Biosciences | | | | Wells Fargo -... | 22.48 | 22.48 | 73,847.64 |
| | | | | | | | Wells Fargo -... | 0.00 | 0.00 | 73,847.64 |

12:47 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
June 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 06/23/2017 | 20362 | Folium Biosciences | | | | Wells Fargo -... | 0.00 | 0.00 | 73,847.64 |
| Paycheck | 06/23/2017 | 20362 | Folium Biosciences | | | | Wells Fargo -... | 44.50 | 44.50 | 73,892.14 |
| Paycheck | 06/23/2017 | 20362 | Folium Biosciences | | | | Wells Fargo -... | 10.41 | 10.41 | 73,902.55 |
| Paycheck | 06/23/2017 | 20362 | Folium Biosciences | | | | Wells Fargo -... | 0.00 | 0.00 | 73,902.55 |
| Paycheck | 06/23/2017 | 20362 | Folium Biosciences | | | | Wells Fargo -... | 21.97 | 21.97 | 73,924.52 |
| Paycheck | 06/23/2017 | 20363 | LBW | | | | Wells Fargo -... | 0.00 | 0.00 | 73,924.52 |
| Paycheck | 06/23/2017 | 20363 | Mitchell Cosmetics... | | | | Wells Fargo -... | 0.00 | 0.00 | 73,924.52 |
| Paycheck | 06/23/2017 | 20363 | LBW | | | | Wells Fargo -... | 0.00 | 0.00 | 73,924.52 |
| Paycheck | 06/23/2017 | 20363 | Mitchell Cosmetics... | | | | Wells Fargo -... | 0.00 | 0.00 | 73,924.52 |
| Paycheck | 06/23/2017 | 20363 | LBW | | | | Wells Fargo -... | 41.95 | 41.95 | 73,966.47 |
| Paycheck | 06/23/2017 | 20363 | Mitchell Cosmetics... | | | | Wells Fargo -... | 82.47 | 82.47 | 74,048.94 |
| Paycheck | 06/23/2017 | 20363 | LBW | | | | Wells Fargo -... | 9.81 | 9.81 | 74,058.75 |
| Paycheck | 06/23/2017 | 20363 | Mitchell Cosmetics... | | | | Wells Fargo -... | 19.29 | 19.29 | 74,078.04 |
| Paycheck | 06/23/2017 | 20363 | LBW | | | | Wells Fargo -... | 0.00 | 0.00 | 74,078.04 |
| Paycheck | 06/23/2017 | 20363 | Mitchell Cosmetics... | | | | Wells Fargo -... | 0.00 | 0.00 | 74,078.04 |
| Paycheck | 06/23/2017 | 20363 | LBW | | | | Wells Fargo -... | 0.00 | 0.00 | 74,078.04 |
| Paycheck | 06/23/2017 | 20363 | Mitchell Cosmetics... | | | | Wells Fargo -... | 0.00 | 0.00 | 74,078.04 |
| Paycheck | 06/23/2017 | 20364 | Richard B Lucero | | | | Wells Fargo -... | 50.00 | 50.00 | 74,128.04 |
| Paycheck | 06/23/2017 | 20364 | Richard B Lucero | | | | Wells Fargo -... | 0.00 | 0.00 | 74,128.04 |
| Paycheck | 06/23/2017 | 20364 | Richard B Lucero | | | | Wells Fargo -... | 0.00 | 0.00 | 74,128.04 |
| Paycheck | 06/23/2017 | 20364 | Richard B Lucero | | | | Wells Fargo -... | 3.10 | 3.10 | 74,131.14 |
| Paycheck | 06/23/2017 | 20364 | Richard B Lucero | | | | Wells Fargo -... | 0.73 | 0.73 | 74,131.87 |
| Paycheck | 06/23/2017 | 20364 | Richard B Lucero | | | | Wells Fargo -... | 0.00 | 0.00 | 74,131.87 |
| Paycheck | 06/23/2017 | 20364 | Richard B Lucero | | | | Wells Fargo -... | 0.00 | 0.00 | 74,131.87 |
| Paycheck | 06/23/2017 | 20365 | Robert F Rizzuto | Direct Deposit | | | Wells Fargo -... | 25.00 | 25.00 | 74,156.87 |
| Paycheck | 06/23/2017 | 20365 | Robert F Rizzuto | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 74,156.87 |
| Paycheck | 06/23/2017 | 20365 | Robert F Rizzuto | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 74,156.87 |
| Paycheck | 06/23/2017 | 20365 | Robert F Rizzuto | Direct Deposit | | | Wells Fargo -... | 1.55 | 1.55 | 74,158.42 |
| Paycheck | 06/23/2017 | 20365 | Robert F Rizzuto | Direct Deposit | | | Wells Fargo -... | 0.36 | 0.36 | 74,158.78 |
| Paycheck | 06/23/2017 | 20365 | Robert F Rizzuto | Direct Deposit | | | Wells Fargo -... | 0.15 | 0.15 | 74,158.93 |
| Paycheck | 06/23/2017 | 20365 | Robert F Rizzuto | Direct Deposit | | | Wells Fargo -... | 0.77 | 0.77 | 74,159.70 |
| Liability Check | 06/29/2017 | | QuickBooks Payrol... | Fee for 2 dir... | | | Wells Fargo -... | 3.50 | 3.50 | 74,163.20 |
| Liability Check | 06/29/2017 | | QuickBooks Payrol... | Fee for 18 di... | | | Wells Fargo -... | 31.50 | 31.50 | 74,194.70 |
| Paycheck | 06/30/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo -... | 1,923.08 | 1,923.08 | 76,117.78 |
| Paycheck | 06/30/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 76,117.78 |
| Paycheck | 06/30/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo -... | 119.23 | 119.23 | 76,237.01 |
| Paycheck | 06/30/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo -... | 27.88 | 27.88 | 76,264.89 |
| Paycheck | 06/30/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 76,264.89 |
| Paycheck | 06/30/2017 | | Brian Firkins | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 76,264.89 |
| Paycheck | 06/30/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo -... | 1,089.90 | 1,089.90 | 77,354.79 |
| Paycheck | 06/30/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 77,354.79 |
| Paycheck | 06/30/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 77,354.79 |
| Paycheck | 06/30/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo -... | 67.57 | 67.57 | 77,422.36 |
| Paycheck | 06/30/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo -... | 15.80 | 15.80 | 77,438.16 |
| Paycheck | 06/30/2017 | | Vanessa Garcia | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 77,438.16 |
| Paycheck | 06/30/2017 | 20373 | Alberto Ayala-Manr... | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 77,438.16 |
| Paycheck | 06/30/2017 | 20373 | Alberto Ayala-Manr... | Direct Deposit | | | Wells Fargo -... | 519.17 | 519.17 | 77,957.33 |
| Paycheck | 06/30/2017 | 20373 | Alberto Ayala-Manr... | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 77,957.33 |
| | | | | | | | Wells Fargo -... | 519.63 | 519.63 | 78,476.96 |

12:47 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
June 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 06/30/2017 | 20373 | Alberto Ayala-Manr... | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 78,476.96 |
| Paycheck | 06/30/2017 | 20373 | Alberto Ayala-Manr... | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 78,476.96 |
| Paycheck | 06/30/2017 | 20373 | Alberto Ayala-Manr... | Direct Deposit | | | Wells Fargo -... | 64.41 | 64.41 | 78,541.37 |
| Paycheck | 06/30/2017 | 20373 | Alberto Ayala-Manr... | Direct Deposit | | | Wells Fargo -... | 15.06 | 15.06 | 78,556.43 |
| Paycheck | 06/30/2017 | 20373 | Alberto Ayala-Manr... | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 78,556.43 |
| Paycheck | 06/30/2017 | 20373 | Alberto Ayala-Manr... | Direct Deposit | | | Wells Fargo -... | 31.78 | 31.78 | 78,588.21 |
| Paycheck | 06/30/2017 | 20374 | Anthony Leavitt | Direct Deposit | | | Wells Fargo -... | 778.00 | 778.00 | 79,366.21 |
| Paycheck | 06/30/2017 | 20374 | Anthony Leavitt | Direct Deposit | | | Wells Fargo -... | 746.00 | 746.00 | 80,112.21 |
| Paycheck | 06/30/2017 | 20374 | Anthony Leavitt | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 80,112.21 |
| Paycheck | 06/30/2017 | 20374 | Anthony Leavitt | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 80,112.21 |
| Paycheck | 06/30/2017 | 20374 | Anthony Leavitt | Direct Deposit | | | Wells Fargo -... | 94.49 | 94.49 | 80,206.70 |
| Paycheck | 06/30/2017 | 20374 | Anthony Leavitt | Direct Deposit | | | Wells Fargo -... | 22.10 | 22.10 | 80,228.80 |
| Paycheck | 06/30/2017 | 20374 | Anthony Leavitt | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 80,228.80 |
| Paycheck | 06/30/2017 | 20374 | Anthony Leavitt | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 80,228.80 |
| Paycheck | 06/30/2017 | 20375 | Antonio A Rodriguez | Direct Deposit | | | Wells Fargo -... | 360.00 | 360.00 | 80,588.80 |
| Paycheck | 06/30/2017 | 20375 | Antonio A Rodriguez | Direct Deposit | | | Wells Fargo -... | 85.28 | 85.28 | 80,674.08 |
| Paycheck | 06/30/2017 | 20375 | Antonio A Rodriguez | Direct Deposit | | | Wells Fargo -... | 360.00 | 360.00 | 81,034.08 |
| Paycheck | 06/30/2017 | 20375 | Antonio A Rodriguez | Direct Deposit | | | Wells Fargo -... | 5.63 | 5.63 | 81,039.71 |
| Paycheck | 06/30/2017 | 20375 | Antonio A Rodriguez | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 81,039.71 |
| Paycheck | 06/30/2017 | 20375 | Antonio A Rodriguez | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 81,039.71 |
| Paycheck | 06/30/2017 | 20375 | Antonio A Rodriguez | Direct Deposit | | | Wells Fargo -... | 50.27 | 50.27 | 81,089.98 |
| Paycheck | 06/30/2017 | 20375 | Antonio A Rodriguez | Direct Deposit | | | Wells Fargo -... | 11.76 | 11.76 | 81,101.74 |
| Paycheck | 06/30/2017 | 20375 | Antonio A Rodriguez | Direct Deposit | | | Wells Fargo -... | 4.86 | 4.86 | 81,106.60 |
| Paycheck | 06/30/2017 | 20375 | Antonio A Rodriguez | Direct Deposit | | | Wells Fargo -... | 24.81 | 24.81 | 81,131.41 |
| Paycheck | 06/30/2017 | 20376 | Cesar Ayala Manri... | Direct Deposit | OVHD | | Wells Fargo -... | 610.58 | 610.58 | 81,741.99 |
| Paycheck | 06/30/2017 | 20376 | Cesar Ayala Manri... | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 81,741.99 |
| Paycheck | 06/30/2017 | 20376 | Cesar Ayala Manri... | Direct Deposit | OVHD | | Wells Fargo -... | 630.98 | 630.98 | 82,372.97 |
| Paycheck | 06/30/2017 | 20376 | Cesar Ayala Manri... | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 82,372.97 |
| Paycheck | 06/30/2017 | 20376 | Cesar Ayala Manri... | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 82,372.97 |
| Paycheck | 06/30/2017 | 20376 | Cesar Ayala Manri... | Direct Deposit | OVHD | | Wells Fargo -... | 76.98 | 76.98 | 82,449.95 |
| Paycheck | 06/30/2017 | 20376 | Cesar Ayala Manri... | Direct Deposit | OVHD | | Wells Fargo -... | 18.00 | 18.00 | 82,467.95 |
| Paycheck | 06/30/2017 | 20376 | Cesar Ayala Manri... | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 82,467.95 |
| Paycheck | 06/30/2017 | 20376 | Cesar Ayala Manri... | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 82,467.95 |
| Paycheck | 06/30/2017 | 20377 | Christopher R Chelli | Direct Deposit | | | Wells Fargo -... | 356.40 | 356.40 | 82,824.35 |
| Paycheck | 06/30/2017 | 20377 | Christopher R Chelli | Direct Deposit | | | Wells Fargo -... | 330.00 | 330.00 | 83,154.35 |
| Paycheck | 06/30/2017 | 20377 | Christopher R Chelli | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 83,154.35 |
| Paycheck | 06/30/2017 | 20377 | Christopher R Chelli | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 83,154.35 |
| Paycheck | 06/30/2017 | 20377 | Christopher R Chelli | Direct Deposit | | | Wells Fargo -... | 42.56 | 42.56 | 83,196.91 |
| Paycheck | 06/30/2017 | 20377 | Christopher R Chelli | Direct Deposit | | | Wells Fargo -... | 9.95 | 9.95 | 83,206.86 |
| Paycheck | 06/30/2017 | 20377 | Christopher R Chelli | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 83,206.86 |
| Paycheck | 06/30/2017 | 20377 | Christopher R Chelli | Direct Deposit | | | Wells Fargo -... | 12.11 | 12.11 | 83,218.97 |
| Paycheck | 06/30/2017 | 20378 | Darin Armstead | Direct Deposit | | | Wells Fargo -... | 109.20 | 109.20 | 83,328.17 |
| Paycheck | 06/30/2017 | 20378 | Darin Armstead | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 83,328.17 |
| Paycheck | 06/30/2017 | 20378 | Darin Armstead | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 83,328.17 |
| Paycheck | 06/30/2017 | 20378 | Darin Armstead | Direct Deposit | | | Wells Fargo -... | 6.77 | 6.77 | 83,334.94 |
| Paycheck | 06/30/2017 | 20378 | Darin Armstead | Direct Deposit | | | Wells Fargo -... | 1.58 | 1.58 | 83,336.52 |
| Paycheck | 06/30/2017 | 20378 | Darin Armstead | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 83,336.52 |
| Paycheck | 06/30/2017 | 20378 | Darin Armstead | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 83,336.52 |
| Paycheck | 06/30/2017 | 20379 | Desi A Garcia | Direct Deposit | Tow Truck | | Wells Fargo -... | 524.72 | 524.72 | 83,861.24 |

12:47 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
June 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 06/30/2017 | 20379 | Desi A Garcia | Direct Deposit | Tow Truck | | Wells Fargo -... | 0.00 | 0.00 | 83,861.24 |
| Paycheck | 06/30/2017 | 20379 | Desi A Garcia | Direct Deposit | Tow Truck | | Wells Fargo -... | 760.00 | 760.00 | 84,621.24 |
| Paycheck | 06/30/2017 | 20379 | Desi A Garcia | Direct Deposit | Tow Truck | | Wells Fargo -... | 41.80 | 41.80 | 84,663.04 |
| Paycheck | 06/30/2017 | 20379 | Desi A Garcia | Direct Deposit | Tow Truck | | Wells Fargo -... | 0.00 | 0.00 | 84,663.04 |
| Paycheck | 06/30/2017 | 20379 | Desi A Garcia | Direct Deposit | Tow Truck | | Wells Fargo -... | 0.00 | 0.00 | 84,663.04 |
| Paycheck | 06/30/2017 | 20379 | Desi A Garcia | Direct Deposit | Tow Truck | | Wells Fargo -... | 82.24 | 82.24 | 84,745.28 |
| Paycheck | 06/30/2017 | 20379 | Desi A Garcia | Direct Deposit | Tow Truck | | Wells Fargo -... | 19.23 | 19.23 | 84,764.51 |
| Paycheck | 06/30/2017 | 20379 | Desi A Garcia | Direct Deposit | Tow Truck | | Wells Fargo -... | 0.00 | 0.00 | 84,764.51 |
| Paycheck | 06/30/2017 | 20379 | Desi A Garcia | Direct Deposit | Tow Truck | | Wells Fargo -... | 0.00 | 0.00 | 84,764.51 |
| Paycheck | 06/30/2017 | 20380 | Frederick L Garling... | Direct Deposit | | | Wells Fargo -... | 1,776.92 | 1,776.92 | 86,541.43 |
| Paycheck | 06/30/2017 | 20380 | Frederick L Garling... | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 86,541.43 |
| Paycheck | 06/30/2017 | 20380 | Frederick L Garling... | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 86,541.43 |
| Paycheck | 06/30/2017 | 20380 | Frederick L Garling... | Direct Deposit | | | Wells Fargo -... | 110.17 | 110.17 | 86,651.60 |
| Paycheck | 06/30/2017 | 20380 | Frederick L Garling... | Direct Deposit | | | Wells Fargo -... | 25.77 | 25.77 | 86,677.37 |
| Paycheck | 06/30/2017 | 20380 | Frederick L Garling... | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 86,677.37 |
| Paycheck | 06/30/2017 | 20380 | Frederick L Garling... | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 86,677.37 |
| Paycheck | 06/30/2017 | 20381 | Gary Birkhead | Direct Deposit | | | Wells Fargo -... | 360.00 | 360.00 | 87,037.37 |
| Paycheck | 06/30/2017 | 20381 | Gary Birkhead | Direct Deposit | | | Wells Fargo -... | 24.75 | 24.75 | 87,062.12 |
| Paycheck | 06/30/2017 | 20381 | Gary Birkhead | Direct Deposit | | | Wells Fargo -... | 360.00 | 360.00 | 87,422.12 |
| Paycheck | 06/30/2017 | 20381 | Gary Birkhead | Direct Deposit | | | Wells Fargo -... | 53.33 | 53.33 | 87,475.45 |
| Paycheck | 06/30/2017 | 20381 | Gary Birkhead | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 87,475.45 |
| Paycheck | 06/30/2017 | 20381 | Gary Birkhead | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 87,475.45 |
| Paycheck | 06/30/2017 | 20381 | Gary Birkhead | Direct Deposit | | | Wells Fargo -... | 49.48 | 49.48 | 87,524.93 |
| Paycheck | 06/30/2017 | 20381 | Gary Birkhead | Direct Deposit | | | Wells Fargo -... | 11.57 | 11.57 | 87,536.50 |
| Paycheck | 06/30/2017 | 20381 | Gary Birkhead | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 87,536.50 |
| Paycheck | 06/30/2017 | 20381 | Gary Birkhead | Direct Deposit | | | Wells Fargo -... | 17.49 | 17.49 | 87,553.99 |
| Paycheck | 06/30/2017 | 20382 | Gustavo Gutierrez III | Direct Deposit | | | Wells Fargo -... | 540.00 | 540.00 | 88,093.99 |
| Paycheck | 06/30/2017 | 20382 | Gustavo Gutierrez III | Direct Deposit | | | Wells Fargo -... | 34.09 | 34.09 | 88,128.08 |
| Paycheck | 06/30/2017 | 20382 | Gustavo Gutierrez III | Direct Deposit | | | Wells Fargo -... | 540.00 | 540.00 | 88,668.08 |
| Paycheck | 06/30/2017 | 20382 | Gustavo Gutierrez III | Direct Deposit | | | Wells Fargo -... | 8.77 | 8.77 | 88,676.85 |
| Paycheck | 06/30/2017 | 20382 | Gustavo Gutierrez III | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 88,676.85 |
| Paycheck | 06/30/2017 | 20382 | Gustavo Gutierrez III | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 88,676.85 |
| Paycheck | 06/30/2017 | 20382 | Gustavo Gutierrez III | Direct Deposit | | | Wells Fargo -... | 69.61 | 69.61 | 88,746.46 |
| Paycheck | 06/30/2017 | 20382 | Gustavo Gutierrez III | Direct Deposit | | | Wells Fargo -... | 16.29 | 16.29 | 88,762.75 |
| Paycheck | 06/30/2017 | 20382 | Gustavo Gutierrez III | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 88,762.75 |
| Paycheck | 06/30/2017 | 20382 | Gustavo Gutierrez III | Direct Deposit | | | Wells Fargo -... | 4.57 | 4.57 | 88,767.32 |
| Paycheck | 06/30/2017 | 20383 | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo -... | 620.00 | 620.00 | 89,387.32 |
| Paycheck | 06/30/2017 | 20383 | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo -... | 37.97 | 37.97 | 89,425.29 |
| Paycheck | 06/30/2017 | 20383 | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo -... | 597.78 | 597.78 | 90,023.07 |
| Paycheck | 06/30/2017 | 20383 | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo -... | 0.00 | 0.00 | 90,023.07 |
| Paycheck | 06/30/2017 | 20383 | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo -... | 0.00 | 0.00 | 90,023.07 |
| Paycheck | 06/30/2017 | 20383 | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo -... | 77.85 | 77.85 | 90,100.92 |
| Paycheck | 06/30/2017 | 20383 | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo -... | 18.21 | 18.21 | 90,119.13 |
| Paycheck | 06/30/2017 | 20383 | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo -... | 0.00 | 0.00 | 90,119.13 |
| Paycheck | 06/30/2017 | 20383 | Jacob Cordova | Direct Deposit | Variable | | Wells Fargo -... | 16.61 | 16.61 | 90,135.74 |
| Paycheck | 06/30/2017 | 20384 | Jamin A Barton | Direct Deposit | | | Wells Fargo -... | 520.00 | 520.00 | 90,655.74 |
| Paycheck | 06/30/2017 | 20384 | Jamin A Barton | Direct Deposit | | | Wells Fargo -... | 15.27 | 15.27 | 90,671.01 |
| Paycheck | 06/30/2017 | 20384 | Jamin A Barton | Direct Deposit | | | Wells Fargo -... | 425.53 | 425.53 | 91,096.54 |
| Paycheck | 06/30/2017 | 20384 | Jamin A Barton | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 91,096.54 |

# Endless Sales Inc.
## Profit & Loss Detail
June 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 06/30/2017 | 20384 | Jamin A Barton | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 91,096.54 |
| Paycheck | 06/30/2017 | 20384 | Jamin A Barton | Direct Deposit | | | Wells Fargo -... | 59.57 | 59.57 | 91,156.11 |
| Paycheck | 06/30/2017 | 20384 | Jamin A Barton | Direct Deposit | | | Wells Fargo -... | 13.93 | 13.93 | 91,170.04 |
| Paycheck | 06/30/2017 | 20384 | Jamin A Barton | Direct Deposit | | | Wells Fargo -... | 5.77 | 5.77 | 91,175.81 |
| Paycheck | 06/30/2017 | 20384 | Jamin A Barton | Direct Deposit | | | Wells Fargo -... | 29.40 | 29.40 | 91,205.21 |
| Paycheck | 06/30/2017 | 20385 | Jennifer K. Byrd | Direct Deposit | OVHD | | Wells Fargo -... | 2,400.00 | 2,400.00 | 93,605.21 |
| Paycheck | 06/30/2017 | 20385 | Jennifer K. Byrd | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 93,605.21 |
| Paycheck | 06/30/2017 | 20385 | Jennifer K. Byrd | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 93,605.21 |
| Paycheck | 06/30/2017 | 20385 | Jennifer K. Byrd | Direct Deposit | OVHD | | Wells Fargo -... | 148.80 | 148.80 | 93,754.01 |
| Paycheck | 06/30/2017 | 20385 | Jennifer K. Byrd | Direct Deposit | OVHD | | Wells Fargo -... | 34.80 | 34.80 | 93,788.81 |
| Paycheck | 06/30/2017 | 20385 | Jennifer K. Byrd | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 93,788.81 |
| Paycheck | 06/30/2017 | 20385 | Jennifer K. Byrd | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 93,788.81 |
| Paycheck | 06/30/2017 | 20379 | John Ruff | | | | Wells Fargo -... | 1,750.00 | 1,750.00 | 95,538.81 |
| Paycheck | 06/30/2017 | 20379 | John Ruff | | | | Wells Fargo -... | 0.00 | 0.00 | 95,538.81 |
| Paycheck | 06/30/2017 | 20379 | John Ruff | | | | Wells Fargo -... | 0.00 | 0.00 | 95,538.81 |
| Paycheck | 06/30/2017 | 20379 | John Ruff | | | | Wells Fargo -... | 108.50 | 108.50 | 95,647.31 |
| Paycheck | 06/30/2017 | 20379 | John Ruff | | | | Wells Fargo -... | 25.37 | 25.37 | 95,672.68 |
| Paycheck | 06/30/2017 | 20379 | John Ruff | | | | Wells Fargo -... | 0.00 | 0.00 | 95,672.68 |
| Paycheck | 06/30/2017 | 20379 | John Ruff | | | | Wells Fargo -... | 0.00 | 0.00 | 95,672.68 |
| Paycheck | 06/30/2017 | 20380 | Joseph C. Cardenas | | | | Wells Fargo -... | 321.90 | 321.90 | 95,994.58 |
| Paycheck | 06/30/2017 | 20380 | Joseph C. Cardenas | | | | Wells Fargo -... | 0.00 | 0.00 | 95,994.58 |
| Paycheck | 06/30/2017 | 20380 | Joseph C. Cardenas | | | | Wells Fargo -... | 224.70 | 224.70 | 96,219.28 |
| Paycheck | 06/30/2017 | 20380 | Joseph C. Cardenas | | | | Wells Fargo -... | 0.00 | 0.00 | 96,219.28 |
| Paycheck | 06/30/2017 | 20380 | Joseph C. Cardenas | | | | Wells Fargo -... | 0.00 | 0.00 | 96,219.28 |
| Paycheck | 06/30/2017 | 20380 | Joseph C. Cardenas | | | | Wells Fargo -... | 33.88 | 33.88 | 96,253.16 |
| Paycheck | 06/30/2017 | 20380 | Joseph C. Cardenas | | | | Wells Fargo -... | 7.92 | 7.92 | 96,261.08 |
| Paycheck | 06/30/2017 | 20380 | Joseph C. Cardenas | | | | Wells Fargo -... | 0.00 | 0.00 | 96,261.08 |
| Paycheck | 06/30/2017 | 20380 | Joseph C. Cardenas | | | | Wells Fargo -... | 0.00 | 0.00 | 96,261.08 |
| Paycheck | 06/30/2017 | 20381 | Joseph J Lopez II | | | | Wells Fargo -... | 416.67 | 416.67 | 96,677.75 |
| Paycheck | 06/30/2017 | 20381 | Joseph J Lopez II | | | | Wells Fargo -... | 490.63 | 490.63 | 97,168.38 |
| Paycheck | 06/30/2017 | 20381 | Joseph J Lopez II | | | | Wells Fargo -... | 7.00 | 7.00 | 97,175.38 |
| Paycheck | 06/30/2017 | 20381 | Joseph J Lopez II | | | | Wells Fargo -... | 0.00 | 0.00 | 97,175.38 |
| Paycheck | 06/30/2017 | 20381 | Joseph J Lopez II | | | | Wells Fargo -... | 0.00 | 0.00 | 97,175.38 |
| Paycheck | 06/30/2017 | 20381 | Joseph J Lopez II | | | | Wells Fargo -... | 56.26 | 56.26 | 97,231.64 |
| Paycheck | 06/30/2017 | 20381 | Joseph J Lopez II | | | | Wells Fargo -... | 13.16 | 13.16 | 97,244.80 |
| Paycheck | 06/30/2017 | 20381 | Joseph J Lopez II | | | | Wells Fargo -... | 5.44 | 5.44 | 97,250.24 |
| Paycheck | 06/30/2017 | 20381 | Joseph J Lopez II | | | | Wells Fargo -... | 27.76 | 27.76 | 97,278.00 |
| Paycheck | 06/30/2017 | 20386 | Matthew R Anderle | Direct Deposit | OVHD | | Wells Fargo -... | 547.80 | 547.80 | 97,825.80 |
| Paycheck | 06/30/2017 | 20386 | Matthew R Anderle | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 97,825.80 |
| Paycheck | 06/30/2017 | 20386 | Matthew R Anderle | Direct Deposit | OVHD | | Wells Fargo -... | 546.81 | 546.81 | 98,372.61 |
| Paycheck | 06/30/2017 | 20386 | Matthew R Anderle | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 98,372.61 |
| Paycheck | 06/30/2017 | 20386 | Matthew R Anderle | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 98,372.61 |
| Paycheck | 06/30/2017 | 20386 | Matthew R Anderle | Direct Deposit | OVHD | | Wells Fargo -... | 67.87 | 67.87 | 98,440.48 |
| Paycheck | 06/30/2017 | 20386 | Matthew R Anderle | Direct Deposit | OVHD | | Wells Fargo -... | 15.88 | 15.88 | 98,456.36 |
| Paycheck | 06/30/2017 | 20386 | Matthew R Anderle | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 98,456.36 |
| Paycheck | 06/30/2017 | 20386 | Matthew R Anderle | Direct Deposit | OVHD | | Wells Fargo -... | 17.07 | 17.07 | 98,473.43 |
| Paycheck | 06/30/2017 | 20382 | Nicole A McCracken | | | | Wells Fargo -... | 459.80 | 459.80 | 98,933.23 |
| Paycheck | 06/30/2017 | 20382 | Nicole A McCracken | | | | Wells Fargo -... | 472.40 | 472.40 | 99,405.63 |
| Paycheck | 06/30/2017 | 20382 | Nicole A McCracken | | | | Wells Fargo -... | 0.00 | 0.00 | 99,405.63 |

# Endless Sales Inc.
## Profit & Loss Detail
June 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 06/30/2017 | 20382 | Nicole A McCracken | | | | Wells Fargo -... | 0.00 | 0.00 | 99,405.63 |
| Paycheck | 06/30/2017 | 20382 | Nicole A McCracken | | | | Wells Fargo -... | 57.79 | 57.79 | 99,463.42 |
| Paycheck | 06/30/2017 | 20382 | Nicole A McCracken | | | | Wells Fargo -... | 13.52 | 13.52 | 99,476.94 |
| Paycheck | 06/30/2017 | 20382 | Nicole A McCracken | | | | Wells Fargo -... | 0.00 | 0.00 | 99,476.94 |
| Paycheck | 06/30/2017 | 20382 | Nicole A McCracken | | | | Wells Fargo -... | 0.00 | 0.00 | 99,476.94 |
| Paycheck | 06/30/2017 | 20387 | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo -... | 960.00 | 960.00 | 100,436.94 |
| Paycheck | 06/30/2017 | 20387 | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo -... | 4.20 | 4.20 | 100,441.14 |
| Paycheck | 06/30/2017 | 20387 | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo -... | 960.00 | 960.00 | 101,401.14 |
| Paycheck | 06/30/2017 | 20387 | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo -... | 72.60 | 72.60 | 101,473.74 |
| Paycheck | 06/30/2017 | 20387 | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 101,473.74 |
| Paycheck | 06/30/2017 | 20387 | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 101,473.74 |
| Paycheck | 06/30/2017 | 20387 | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo -... | 123.80 | 123.80 | 101,597.54 |
| Paycheck | 06/30/2017 | 20387 | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo -... | 28.95 | 28.95 | 101,626.49 |
| Paycheck | 06/30/2017 | 20387 | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 101,626.49 |
| Paycheck | 06/30/2017 | 20387 | Oliver S Kessler | Direct Deposit | OVHD | | Wells Fargo -... | 0.00 | 0.00 | 101,626.49 |
| Paycheck | 06/30/2017 | 20388 | Richard B Lucero | Direct Deposit | | | Wells Fargo -... | 267.90 | 267.90 | 101,894.39 |
| Paycheck | 06/30/2017 | 20388 | Richard B Lucero | Direct Deposit | | | Wells Fargo -... | 307.65 | 307.65 | 102,202.04 |
| Paycheck | 06/30/2017 | 20388 | Richard B Lucero | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 102,202.04 |
| Paycheck | 06/30/2017 | 20388 | Richard B Lucero | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 102,202.04 |
| Paycheck | 06/30/2017 | 20388 | Richard B Lucero | Direct Deposit | | | Wells Fargo -... | 35.68 | 35.68 | 102,237.72 |
| Paycheck | 06/30/2017 | 20388 | Richard B Lucero | Direct Deposit | | | Wells Fargo -... | 8.34 | 8.34 | 102,246.06 |
| Paycheck | 06/30/2017 | 20388 | Richard B Lucero | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 102,246.06 |
| Paycheck | 06/30/2017 | 20388 | Richard B Lucero | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 102,246.06 |
| Paycheck | 06/30/2017 | 20389 | Robert F Rizzuto | Direct Deposit | | | Wells Fargo -... | 360.00 | 360.00 | 102,606.06 |
| Paycheck | 06/30/2017 | 20389 | Robert F Rizzuto | Direct Deposit | | | Wells Fargo -... | 10.80 | 10.80 | 102,616.86 |
| Paycheck | 06/30/2017 | 20389 | Robert F Rizzuto | Direct Deposit | | | Wells Fargo -... | 269.70 | 269.70 | 102,886.56 |
| Paycheck | 06/30/2017 | 20389 | Robert F Rizzuto | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 102,886.56 |
| Paycheck | 06/30/2017 | 20389 | Robert F Rizzuto | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 102,886.56 |
| Paycheck | 06/30/2017 | 20389 | Robert F Rizzuto | Direct Deposit | | | Wells Fargo -... | 39.71 | 39.71 | 102,926.27 |
| Paycheck | 06/30/2017 | 20389 | Robert F Rizzuto | Direct Deposit | | | Wells Fargo -... | 9.29 | 9.29 | 102,935.56 |
| Paycheck | 06/30/2017 | 20389 | Robert F Rizzuto | Direct Deposit | | | Wells Fargo -... | 3.84 | 3.84 | 102,939.40 |
| Paycheck | 06/30/2017 | 20389 | Robert F Rizzuto | Direct Deposit | | | Wells Fargo -... | 19.60 | 19.60 | 102,959.00 |
| Paycheck | 06/30/2017 | 20383 | Ruben Acevedo | | Variable | | Wells Fargo -... | 1,600.00 | 1,600.00 | 104,559.00 |
| Paycheck | 06/30/2017 | 20383 | Ruben Acevedo | | Variable | | Wells Fargo -... | 0.00 | 0.00 | 104,559.00 |
| Paycheck | 06/30/2017 | 20383 | Ruben Acevedo | | Variable | | Wells Fargo -... | 0.00 | 0.00 | 104,559.00 |
| Paycheck | 06/30/2017 | 20383 | Ruben Acevedo | | Variable | | Wells Fargo -... | 99.20 | 99.20 | 104,658.20 |
| Paycheck | 06/30/2017 | 20383 | Ruben Acevedo | | Variable | | Wells Fargo -... | 23.20 | 23.20 | 104,681.40 |
| Paycheck | 06/30/2017 | 20383 | Ruben Acevedo | | Variable | | Wells Fargo -... | 0.00 | 0.00 | 104,681.40 |
| Paycheck | 06/30/2017 | 20383 | Ruben Acevedo | | Variable | | Wells Fargo -... | 0.00 | 0.00 | 104,681.40 |
| Paycheck | 06/30/2017 | 20390 | Stephen Perez | Direct Deposit | | | Wells Fargo -... | 360.00 | 360.00 | 105,041.40 |
| Paycheck | 06/30/2017 | 20390 | Stephen Perez | Direct Deposit | | | Wells Fargo -... | 27.23 | 27.23 | 105,068.63 |
| Paycheck | 06/30/2017 | 20390 | Stephen Perez | Direct Deposit | | | Wells Fargo -... | 291.75 | 291.75 | 105,360.38 |
| Paycheck | 06/30/2017 | 20390 | Stephen Perez | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 105,360.38 |
| Paycheck | 06/30/2017 | 20390 | Stephen Perez | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 105,360.38 |
| Paycheck | 06/30/2017 | 20390 | Stephen Perez | Direct Deposit | | | Wells Fargo -... | 42.10 | 42.10 | 105,402.48 |
| Paycheck | 06/30/2017 | 20390 | Stephen Perez | Direct Deposit | | | Wells Fargo -... | 9.84 | 9.84 | 105,412.32 |
| Paycheck | 06/30/2017 | 20390 | Stephen Perez | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 105,412.32 |
| Paycheck | 06/30/2017 | 20390 | Stephen Perez | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 105,412.32 |
| Paycheck | 06/30/2017 | 20391 | Steven M Ulibarri | Direct Deposit | | | Wells Fargo -... | 540.00 | 540.00 | 105,952.32 |

12:47 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
June 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 06/30/2017 | 20391 | Steven M Ulibarri | Direct Deposit | | | Wells Fargo -... | 23.29 | 23.29 | 105,975.61 |
| Paycheck | 06/30/2017 | 20391 | Steven M Ulibarri | Direct Deposit | | | Wells Fargo -... | 495.45 | 495.45 | 106,471.06 |
| Paycheck | 06/30/2017 | 20391 | Steven M Ulibarri | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 106,471.06 |
| Paycheck | 06/30/2017 | 20391 | Steven M Ulibarri | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 106,471.06 |
| Paycheck | 06/30/2017 | 20391 | Steven M Ulibarri | Direct Deposit | | | Wells Fargo -... | 65.64 | 65.64 | 106,536.70 |
| Paycheck | 06/30/2017 | 20391 | Steven M Ulibarri | Direct Deposit | | | Wells Fargo -... | 15.36 | 15.36 | 106,552.06 |
| Paycheck | 06/30/2017 | 20391 | Steven M Ulibarri | Direct Deposit | | | Wells Fargo -... | 0.00 | 0.00 | 106,552.06 |
| Paycheck | 06/30/2017 | 20391 | Steven M Ulibarri | Direct Deposit | | | Wells Fargo -... | 32.40 | 32.40 | 106,584.46 |
| Paycheck | 06/30/2017 | 20389 | TLS Productions Inc. | | | | Wells Fargo -... | 0.00 | 0.00 | 106,584.46 |
| Paycheck | 06/30/2017 | 20389 | TLS Productions Inc. | | | | Wells Fargo -... | 4.00 | 4.00 | 106,588.46 |
| Paycheck | 06/30/2017 | 20389 | TLS Productions Inc. | | | | Wells Fargo -... | 58.21 | 58.21 | 106,646.67 |
| Paycheck | 06/30/2017 | 20389 | TLS Productions Inc. | | | | Wells Fargo -... | 13.61 | 13.61 | 106,660.28 |
| Paycheck | 06/30/2017 | 20389 | TLS Productions Inc. | | | | Wells Fargo -... | 5.63 | 5.63 | 106,665.91 |
| Paycheck | 06/30/2017 | 20389 | TLS Productions Inc. | | | | Wells Fargo -... | 28.73 | 28.73 | 106,694.64 |
| Paycheck | 06/30/2017 | 20390 | THRIVE Workwear | | | | Wells Fargo -... | 0.00 | 0.00 | 106,694.64 |
| Paycheck | 06/30/2017 | 20390 | THRIVE Workwear | | | | Wells Fargo -... | 4.00 | 4.00 | 106,698.64 |
| Paycheck | 06/30/2017 | 20390 | THRIVE Workwear | | | | Wells Fargo -... | 31.00 | 31.00 | 106,729.64 |
| Paycheck | 06/30/2017 | 20390 | THRIVE Workwear | | | | Wells Fargo -... | 7.25 | 7.25 | 106,736.89 |
| Paycheck | 06/30/2017 | 20390 | THRIVE Workwear | | | | Wells Fargo -... | 0.00 | 0.00 | 106,736.89 |
| Paycheck | 06/30/2017 | 20390 | THRIVE Workwear | | | | Wells Fargo -... | 0.00 | 0.00 | 106,736.89 |
| Paycheck | 06/30/2017 | 20391 | Stream Machine U... | | | | Wells Fargo -... | 0.00 | 0.00 | 106,736.89 |
| Paycheck | 06/30/2017 | 20391 | Stream Machine U... | | | | Wells Fargo -... | 4.00 | 4.00 | 106,740.89 |
| Paycheck | 06/30/2017 | 20391 | Stream Machine U... | | | | Wells Fargo -... | 24.98 | 24.98 | 106,765.87 |
| Paycheck | 06/30/2017 | 20391 | Stream Machine U... | | | | Wells Fargo -... | 5.84 | 5.84 | 106,771.71 |
| Paycheck | 06/30/2017 | 20391 | Stream Machine U... | | | | Wells Fargo -... | 0.00 | 0.00 | 106,771.71 |
| Paycheck | 06/30/2017 | 20391 | Stream Machine U... | | | | Wells Fargo -... | 0.00 | 0.00 | 106,771.71 |
| Paycheck | 06/30/2017 | 20392 | ANODE SYSTEM... | | | | Wells Fargo -... | 0.00 | 0.00 | 106,771.71 |
| Paycheck | 06/30/2017 | 20392 | ANODE SYSTEM... | | | | Wells Fargo -... | 4.00 | 4.00 | 106,775.71 |
| Paycheck | 06/30/2017 | 20392 | ANODE SYSTEM... | | | | Wells Fargo -... | 132.25 | 132.25 | 106,907.96 |
| Paycheck | 06/30/2017 | 20392 | ANODE SYSTEM... | | | | Wells Fargo -... | 30.93 | 30.93 | 106,938.89 |
| Paycheck | 06/30/2017 | 20392 | ANODE SYSTEM... | | | | Wells Fargo -... | 0.00 | 0.00 | 106,938.89 |
| Paycheck | 06/30/2017 | 20392 | ANODE SYSTEM... | | | | Wells Fargo -... | 0.00 | 0.00 | 106,938.89 |
| Paycheck | 06/30/2017 | 20393 | Beijing Camzone | | | | Wells Fargo -... | 0.00 | 0.00 | 106,938.89 |
| Paycheck | 06/30/2017 | 20393 | Sunbright LED SyS... | | | | Wells Fargo -... | 0.00 | 0.00 | 106,938.89 |
| Paycheck | 06/30/2017 | 20393 | Beijing Camzone | | | | Wells Fargo -... | 1.99 | 1.99 | 106,940.88 |
| Paycheck | 06/30/2017 | 20393 | Sunbright LED SyS... | | | | Wells Fargo -... | 2.01 | 2.01 | 106,942.89 |
| Paycheck | 06/30/2017 | 20393 | Beijing Camzone | | | | Wells Fargo -... | 45.86 | 45.86 | 106,988.75 |
| Paycheck | 06/30/2017 | 20393 | Sunbright LED SyS... | | | | Wells Fargo -... | 46.29 | 46.29 | 107,035.04 |
| Paycheck | 06/30/2017 | 20393 | Beijing Camzone | | | | Wells Fargo -... | 10.72 | 10.72 | 107,045.76 |
| Paycheck | 06/30/2017 | 20393 | Sunbright LED SyS... | | | | Wells Fargo -... | 10.83 | 10.83 | 107,056.59 |
| Paycheck | 06/30/2017 | 20393 | Beijing Camzone | | | | Wells Fargo -... | 4.44 | 4.44 | 107,061.03 |
| Paycheck | 06/30/2017 | 20393 | Sunbright LED SyS... | | | | Wells Fargo -... | 4.48 | 4.48 | 107,065.51 |
| Paycheck | 06/30/2017 | 20393 | Beijing Camzone | | | | Wells Fargo -... | 22.63 | 22.63 | 107,088.14 |
| Paycheck | 06/30/2017 | 20393 | Sunbright LED SyS... | | | | Wells Fargo -... | 22.84 | 22.84 | 107,110.98 |
| Paycheck | 06/30/2017 | 20394 | Merca Papel, S.A. ... | | | | Wells Fargo -... | 0.00 | 0.00 | 107,110.98 |
| Paycheck | 06/30/2017 | 20394 | Merca Papel, S.A. ... | | | | Wells Fargo -... | 4.00 | 4.00 | 107,114.98 |
| Paycheck | 06/30/2017 | 20394 | Merca Papel, S.A. ... | | | | Wells Fargo -... | 156.96 | 156.96 | 107,271.94 |
| Paycheck | 06/30/2017 | 20394 | Merca Papel, S.A. ... | | | | Wells Fargo -... | 36.71 | 36.71 | 107,308.65 |
| Paycheck | 06/30/2017 | 20394 | Merca Papel, S.A. ... | | | | Wells Fargo -... | 0.00 | 0.00 | 107,308.65 |

12:47 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
June 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 06/30/2017 | 20394 | Merca Papel, S.A. ... | | | | Wells Fargo -... | 0.00 | 0.00 | 107,308.65 |
| Liability Adjust | 06/30/2017 | | | | OVHD | X | Payroll Liabilit... | 61.85 | 61.85 | 107,370.50 |
| Liability Adjust | 06/30/2017 | | | Some duplic... | OVHD | X | Payroll Liabilit... | -12.00 | -12.00 | 107,358.50 |
| Total Payroll Expenses | | | | | | | | | 107,358.50 | 107,358.50 |
| Postage and Delivery | | | | | | | | | | |
| Check | 06/05/2017 | | USPS | PURCHASE ... | | | Wells Fargo -... | 8.70 | 8.70 | 8.70 |
| Check | 06/12/2017 | | USPS | PURCHASE ... | | | Wells Fargo -... | 6.65 | 6.65 | 15.35 |
| Check | 06/14/2017 | | USPS | PURCHASE ... | | | Wells Fargo -... | 13.60 | 13.60 | 28.95 |
| Check | 06/15/2017 | | USPS | PURCHASE ... | | | Wells Fargo -... | 7.20 | 7.20 | 36.15 |
| Check | 06/15/2017 | | Fedex Freight | PURCHASE ... | | | Wells Fargo -... | 1.82 | 1.82 | 37.97 |
| Check | 06/16/2017 | | Fedex Freight | PURCHASE ... | | | Wells Fargo -... | 60.06 | 60.06 | 98.03 |
| Check | 06/20/2017 | | UPS | PURCHASE ... | | | Wells Fargo -... | 61.31 | 61.31 | 159.34 |
| Check | 06/21/2017 | | USPS | PURCHASE ... | | | Wells Fargo -... | 7.15 | 7.15 | 166.49 |
| Check | 06/26/2017 | | Fedex Freight | PURCHASE ... | | | Wells Fargo -... | 84.43 | 84.43 | 250.92 |
| Check | 06/27/2017 | | UPS | PURCHASE ... | | | Wells Fargo -... | 10.00 | 10.00 | 260.92 |
| Check | 06/28/2017 | | USPS | PURCHASE ... | | | Wells Fargo -... | 11.15 | 11.15 | 272.07 |
| Check | 06/30/2017 | | The UPS Store | PURCHASE ... | | | Wells Fargo -... | 102.43 | 102.43 | 374.50 |
| Check | 06/30/2017 | 062919 | USPS | PURCHASE ... | | | Wells Fargo -... | 7.15 | 7.15 | 381.65 |
| Total Postage and Delivery | | | | | | | | | 381.65 | 381.65 |
| Professional Fees | | | | | | | | | | |
| CH. 11 Expense | | | | | | | | | | |
| Bill | 06/01/2017 | 82117... | U.S. Trustee | Quarterly Fe... | | | Accounts Pay... | 4,550.00 | 4,550.00 | 4,550.00 |
| Total CH. 11 Expense | | | | | | | | | 4,550.00 | 4,550.00 |
| Attorney Fees | | | | | | | | | | |
| Check | 06/07/2017 | ONLI... | The Law Firm of H... | Invoice 170607 | | | Wells Fargo -... | 10,000.00 | 10,000.00 | 10,000.00 |
| Total Attorney Fees | | | | | | | | | 10,000.00 | 10,000.00 |
| Total Professional Fees | | | | | | | | | 14,550.00 | 14,550.00 |
| Rent Expense | | | | | | | | | | |
| Bill | 06/05/2017 | | Big B LLC | June 2017 R... | | | Accounts Pay... | 11,518.00 | 11,518.00 | 11,518.00 |
| Total Rent Expense | | | | | | | | | 11,518.00 | 11,518.00 |
| Repairs and Maintenance | | | | | | | | | | |
| Bill | 06/22/2017 | 946665 | Elvia Diaz | April 20th thr... | | | Accounts Pay... | 650.00 | 650.00 | 650.00 |
| Bill | 06/22/2017 | | Elvia Diaz | Supplies | | | Accounts Pay... | 38.58 | 38.58 | 688.58 |
| Total Repairs and Maintenance | | | | | | | | | 688.58 | 688.58 |
| Shop Expense | | | | | | | | | | |
| Check | 06/12/2017 | | E & G Terminal | PURCHASE ... | | | Wells Fargo -... | 33.83 | 33.83 | 33.83 |
| Check | 06/12/2017 | | E & G Terminal | PURCHASE ... | | | Wells Fargo -... | 29.21 | 29.21 | 63.04 |
| Check | 06/16/2017 | | Safety Kleen | PURCHASE ... | | | Wells Fargo -... | 252.80 | 252.80 | 315.84 |

12:47 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
June 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Check | 06/19/2017 | | Fastenal | PURCHASE ... | | | Wells Fargo -... | 3.23 | 3.23 | 319.07 |
| Check | 06/19/2017 | | O'Reilly Auto | PURCHASE ... | | | Wells Fargo -... | 176.44 | 176.44 | 495.51 |
| Check | 06/22/2017 | | Airgas | PURCHASE ... | | | Wells Fargo -... | 66.55 | 66.55 | 562.06 |
| Check | 06/23/2017 | | Safety Kleen | PURCHASE ... | | | Wells Fargo -... | 248.40 | 248.40 | 810.46 |
| Check | 06/23/2017 | | Airgas | PURCHASE ... | | | Wells Fargo -... | 23.84 | 23.84 | 834.30 |
| Check | 06/23/2017 | | Airgas | PURCHASE ... | | | Wells Fargo -... | 850.00 | 850.00 | 1,684.30 |
| Check | 06/23/2017 | | Ace Hardware | PURCHASE ... | | | Wells Fargo -... | 37.12 | 37.12 | 1,721.42 |
| Check | 06/26/2017 | | Fastenal | PURCHASE ... | | | Wells Fargo -... | 3.23 | 3.23 | 1,724.65 |
| Check | 06/26/2017 | | Van Alstine | PURCHASE ... | | | Wells Fargo -... | 178.43 | 178.43 | 1,903.08 |
| Check | 06/27/2017 | | Airgas | PURCHASE ... | | | Wells Fargo -... | 39.36 | 39.36 | 1,942.44 |
| Check | 06/27/2017 | | Airgas | PURCHASE ... | | | Wells Fargo -... | 43.04 | 43.04 | 1,985.48 |
| Total Shop Expense | | | | | | | | | 1,985.48 | 1,985.48 |
| Taxes | | | | | | | | | | |
| Property Taxes Expense | | | | | | | | | | |
| Bill | 06/05/2017 | 1st ha... | Manager of Finance | 1st half prop... | | | Accounts Pay... | 12,462.24 | 12,462.24 | 12,462.24 |
| Bill | 06/05/2017 | 1st pa... | Manager of Finance | 1st half prop... | | | Accounts Pay... | 5,656.76 | 5,656.76 | 18,119.00 |
| Total Property Taxes Expense | | | | | | | | | 18,119.00 | 18,119.00 |
| Total Taxes | | | | | | | | | 18,119.00 | 18,119.00 |
| Telephone Expense - Cell | | | | | | | | | | |
| Check | 06/19/2017 | | T-Mobile | PURCHASE ... | | | Wells Fargo -... | 226.00 | 226.00 | 226.00 |
| Check | 06/21/2017 | | T-Mobile | 170620 2946... | | | Wells Fargo -... | 336.36 | 336.36 | 562.36 |
| Check | 06/21/2017 | | T-Mobile | PURCHASE ... | | | Wells Fargo -... | 175.00 | 175.00 | 737.36 |
| Total Telephone Expense - Cell | | | | | | | | | 737.36 | 737.36 |
| Travel Expense | | | | | | | | | | |
| Parking/tolls | | | | | | | | | | |
| Check | 06/02/2017 | | E 470 Express Tolls | PURCHASE ... | | | Wells Fargo -... | 40.52 | 40.52 | 40.52 |
| Check | 06/05/2017 | | Public Works Parki... | PURCHASE ... | | | Wells Fargo -... | 1.00 | 1.00 | 41.52 |
| Check | 06/05/2017 | 060517 | Public Works Parki... | PURCHASE ... | | | Wells Fargo -... | 1.75 | 1.75 | 43.27 |
| Check | 06/21/2017 | | E 470 Express Tolls | PURCHASE ... | | | Wells Fargo -... | 32.40 | 32.40 | 75.67 |
| Check | 06/30/2017 | | DIA Parking Opera... | PURCHASE ... | | | Wells Fargo -... | 4.00 | 4.00 | 79.67 |
| Total Parking/tolls | | | | | | | | | 79.67 | 79.67 |
| Airfare/Hotel/Rental Car/Taxi | | | | | | | | | | |
| Check | 06/26/2017 | | LYFT | PURCHASE ... | | | Wells Fargo -... | 1.48 | 1.48 | 1.48 |
| Check | 06/26/2017 | | LYFT | PURCHASE ... | | | Wells Fargo -... | 5.00 | 5.00 | 6.48 |
| Check | 06/26/2017 | | LYFT | PURCHASE ... | | | Wells Fargo -... | 15.00 | 15.00 | 21.48 |
| Check | 06/26/2017 | | LYFT | PURCHASE ... | | | Wells Fargo -... | 12.10 | 12.10 | 33.58 |
| Total Airfare/Hotel/Rental Car/Taxi | | | | | | | | | 33.58 | 33.58 |
| Total Travel Expense | | | | | | | | | 113.25 | 113.25 |
| Uniforms | | | | | | | | | | |

12:47 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Profit & Loss Detail
June 2017

| Type | Date | Num | Name | Memo | Class | Clr | Split | Original Amount | Paid Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Paycheck | 06/09/2017 | 20323 | Darin Armstead | | | | Wells Fargo -... | 0.00 | 0.00 | 0.00 |
| Paycheck | 06/16/2017 | | Francisco M Ortiz | Direct Deposit | | | Wells Fargo -... | -25.00 | -25.00 | -25.00 |
| Check | 06/19/2017 | | Service Uniform R... | PURCHASE ... | | | Wells Fargo -... | 1,027.63 | 1,027.63 | 1,002.63 |
| Total Uniforms | | | | | | | | | 1,002.63 | 1,002.63 |
| Utilities | | | | | | | | | | |
| Check | 06/02/2017 | | Denver Water | 170602 3017... | | | Wells Fargo -... | 254.88 | 254.88 | 254.88 |
| Check | 06/02/2017 | | Denver Water | 170602 3017... | | | Wells Fargo -... | 254.88 | 254.88 | 509.76 |
| Check | 06/02/2017 | | Waste Management | 170531 0430... | | | Wells Fargo -... | 401.74 | 401.74 | 911.50 |
| Total Utilities | | | | | | | | | 911.50 | 911.50 |
| Total Expense | | | | | | | | | 238,261.19 | 238,261.19 |
| Net Ordinary Income | | | | | | | | | 33,449.95 | 33,449.95 |
| Other Income/Expense | | | | | | | | | | |
| Other Expense | | | | | | | | | | |
| Sales Tax Adjustments | | | | | | | | | | |
| General Journal | 06/30/2017 | 184 | Manager of Finance | Sales Tax A... | OVHD | | Sales Tax Pa... | -175.72 | -175.72 | -175.72 |
| General Journal | 06/30/2017 | 185 | Colorado Departm... | Sales Tax A... | OVHD | | Sales Tax Pa... | -275.24 | -275.24 | -450.96 |
| Total Sales Tax Adjustments | | | | | | | | | -450.96 | -450.96 |
| Total Other Expense | | | | | | | | | -450.96 | -450.96 |
| Net Other Income | | | | | | | | | 450.96 | 450.96 |
| Net Income | | | | | | | | | 33,900.91 | 33,900.91 |

12:53 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Balance Sheet
### As of June 30, 2017

| | | Jun 30, 17 |
|---|---|---|
| Total Liabilities | | 890,911.38 |
| Equity | | |
| Brian Loan to DFB | | 161,340.31 |
| Retained Earnings | | 1,795,796.30 |
| Shareholder Dividends Paid/Depo | | |
| Draw/Deposit Brian | -104,634.72 | |
| Federal Taxes | -624.64 | |
| Shareholder Dividends Paid/Depo - Other | 5,250.09 | |
| Total Shareholder Dividends Paid/Depo | | -100,009.27 |
| Net Income | | 363,667.51 |
| Total Equity | | 2,220,794.85 |
| TOTAL LIABILITIES & EQUITY | | 3,111,706.23 |

12:54 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Income by Customer Summary (Values in Home Currency)
June 2017

| | Jun 17 |
|---|---|
| 9 Fiber | -400.00 |
| A & A Auto Recycling | 4,376.82 |
| Ace Hardware | -37.12 |
| Adams Reload Company | 798.00 |
| AJA | 2,200.00 |
| ALPHA MECHANICAL | 12,897.74 |
| ANODE SYSTEMS COMPANY | 21,874.70 |
| Avalanche Harley | 598.00 |
| Azure Funiture Co. | 199.00 |
| Beijing Camzone | 7,649.75 |
| Breakthru Beverage | 1,400.00 |
| Brillo | 585.00 |
| Burwell Industries | -1,100.00 |
| Cableone, Inc. | 12,591.86 |
| Celebrations and Events | 11,375.00 |
| Clear Intentions | 19,823.18 |
| Comfort Boteng | 12,096.79 |
| Continental Cleaners | 1,199.00 |
| Crane & Hoist Sales Inc. | 24,250.00 |
| Cultivate | 1,120.00 |
| Dane Stephenson | 28,500.00 |
| Denver Rescue Mission | 399.00 |
| Dyson Equipment (C) | 2,642.00 |
| Equipment Jockey LLC | 26,470.00 |
| Excel Energy | 750.00 |
| Facility Services | 673.70 |
| Five R Trucks | 5,170.00 |
| Folium Biosciences | 13,282.26 |
| FORMAN FARMS | 12,300.00 |
| Franks Sawmill | 25,506.26 |
| Gillette Airconditioning | -1,074.11 |
| Granitech | 22,906.50 |
| Great Western Tire | 264.80 |
| Griffin Dewatering | 5,295.00 |
| Grimco | 10,422.00 |
| Haroldson Farms | -1,033.25 |
| High Valley Drains | 8,520.00 |
| Hope Foods | 1,545.00 |
| IRCO | 499.00 |
| Iron Chest Off Road | 12,039.27 |
| Jackson Contractor Group | 38,449.00 |
| Jamo Performance Exhaust | 9,134.28 |
| Jax | -412.53 |
| JCOR Mechanical | -401.52 |
| John Curtis Design | 499.00 |
| John Hayden | 798.00 |
| Karen Fisher | 968.11 |
| Katch Kan USA | 1,800.00 |
| Klinger IGI Inc. | 435.95 |
| LBW | 6,421.67 |
| Lee's Ice | 3,382.15 |
| LG Hausys America | 3,950.00 |
| Marbon LLC | 585.00 |
| Merca Papel, S.A. de. C.V. | 23,270.73 |
| Merkaba foods | 4,147.35 |
| Mitchell Cosmetics Distribution | -1,431.92 |
| Mitchell, Lewis & Staver Co | 19,425.00 |
| Napa Autoparts | -1,039.01 |
| National Flooring Equipment | 8,874.44 |
| Noosa Yoghurt | 14,302.19 |
| Olmsted Automotive, LLC | 3,293.70 |
| Outer Range | 1,045.00 |
| Quality Carpentary Services | 8,832.39 |
| R & L | 399.00 |
| Raleigh Roofing | 162.31 |
| Redco Tire | -1,149.90 |

12:54 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Income by Customer Summary (Values in Home Currency)
June 2017

| | Jun 17 |
|---|---|
| Rocky Mountain 4 Wheel Campers | 399.00 |
| Sac Wireless | 1,600.00 |
| Santana Equipment Inc | -5,200.00 |
| SCINTEC | 1,473.08 |
| Security First Welding | 3,190.00 |
| SIX SHOOTER LLC | -601.96 |
| Space Gravity | 201.99 |
| Speedhut Inc | 5,000.00 |
| Strait Lumber | 52.28 |
| Stream Machine USA | 3,772.37 |
| Sunbright LED SySunbright LED Sy | -1,833.06 |
| Sunrise Chemical | 1,000.00 |
| Tellworks Communications | 1,100.00 |
| The Water Shed, Inc. | 33.54 |
| THRIVE Workwear | 6,661.35 |
| TLS Productions Inc. | 12,151.09 |
| Ulitimate Heating Corp Denver | 699.00 |
| USPS | -61.60 |
| Weaver and Company | 499.00 |
| Welch Equipment (C) | 212.60 |
| Wells Fargo | -805.84 |
| Wesco | 398.00 |
| Western Material Handling | 675.00 |
| TOTAL | 484,931.38 |

12:55 PM

07/20/17

Cash Basis

# Endless Sales Inc.
## Expenses by Vendor Summary (Values in Home Currency)
June 2017

| | Jun 17 |
|---|---|
| 5-Star Eurpean | 150.00 |
| Accelerated Service Sale | 800.59 |
| Ace Equipment | 13,500.00 |
| ADT Security | 71.78 |
| Advantage Material Handling | 20,000.00 |
| Airgas | 479.72 |
| Akisp Diesel Emission | 70.00 |
| Amazon | 241.93 |
| American Expess (V) | 16.77 |
| Amerigas | 2,911.43 |
| AmTrust | 750.00 |
| Applied Maintenance Supplies & Solutions | 5,088.68 |
| Armidas Restaurant | 183.13 |
| Arnold Machinery | 1,425.34 |
| Audible Inc. | 16.09 |
| Authnet Gateway Billing | 33.00 |
| Autobahn | 3,000.00 |
| AVS Trucking Express Inc | 700.00 |
| BB of Denver | 54.00 |
| BBVA Compass Bank | 1,042.52 |
| Big B LLC | 11,518.00 |
| Birnstengel Equipment | 13,200.00 |
| Brian Sarubbi | 4,115.00 |
| Buyer Zone | 763.60 |
| Camso USA Inc. | 519.58 |
| Capital Equipment and Handling | 26,000.00 |
| Colorado Department of Revenue | -274.24 |
| Conley D.C. Solutions, Inc. | 1,800.00 |
| Conoco | 135.64 |
| Craig's List | 175.00 |
| Cross Bid | 2,661.15 |
| Cummins Rocky Mountain | 151.33 |
| DAT Solutions | 109.00 |
| Delemex USA LLC | 450.00 |
| Delta Express | 1,600.00 |
| Denver Water | 509.76 |
| Digital Ocean | 24.03 |
| Drop Box | 9.99 |
| E-lift truck | 493.00 |
| E & G Terminal | 162.12 |
| Eagle Express | 1,100.00 |
| Ebay | 140.07 |
| Electro Services LLC | 4,090.00 |
| Elvia Diaz | 688.58 |
| Enrico Grasso II Dba, ERG Forklift Repair | 9,121.06 |
| European Auto Parts | 3,145.00 |
| Farmers Insurance | 754.46 |
| Fastenal | 6.46 |
| Fedex Freight | 146.31 |
| Forklift and Equipment LLC | 6,900.00 |
| From You Flowers | 57.97 |
| Glens Garage- Auto Electric | 292.00 |
| Google | 17,123.63 |
| Grease Monkey | 146.14 |
| H and H Enterprises | 217.00 |
| HOME DEPOT | 593.02 |
| Hose Power USA | 907.86 |
| Hyster-Yale Group | 27,210.00 |
| ICM Consulting Corp | 1,000.00 |
| Idt | 54.40 |
| Integra Telecom | 1,165.30 |
| Internet Truckstop LLC | 35.00 |
| IPFS | 1,360.64 |
| ITella Spoofing | 199.95 |
| IV Logistics, LLC. | 550.00 |
| Javier Olivas | 1,670.00 |

12:55 PM
07/20/17
Cash Basis

# Endless Sales Inc.
## Expenses by Vendor Summary (Values in Home Currency)
June 2017

| | Jun 17 |
|---|---|
| John Ruff (v) | 369.87 |
| Joseph Ryan Antczak | 6,198.93 |
| Ken's Mobil Fleet & Tire | 1,437.38 |
| King Soopers | 29.19 |
| Lead Vison | 1,812.51 |
| Lead Vitality LLC | 1,960.00 |
| Lift Solutions | 500.00 |
| Load to Ride Transportation | 9,933.80 |
| LTC Auctions LLC | 20.00 |
| LYFT | 33.58 |
| M & M Lift Truck Sales | 55.33 |
| Mail Parser | 39.00 |
| Manager of Finance | 17,943.28 |
| Mccandless Truck Center | 547.40 |
| Michael Trow Enterprises LLC | 750.00 |
| Miller Equipment (V) | 2,500.00 |
| Myron Auctioneers Inc | -896.00 |
| Napa Auto Parts (V) | 466.79 |
| Nationwide Freight Logistics, LLC | 4,750.00 |
| Noel Ray | 7,732.80 |
| Parker Store | 333.32 |
| Paypal | 179.89 |
| Phillips 66 | 52.28 |
| Pinnacol Assurance | 3,597.00 |
| Power Graphics Inc | 667.00 |
| Professional Equipment Sales | 28,500.00 |
| QuickBooks Payroll Service | 122.50 |
| R. S. Trucking, LLC | 2,200.00 |
| R.W. Trucking Inc. | 500.00 |
| Rightline Equipment Inc | 5,930.61 |
| Rocket Seals Corportation | 276.21 |
| S & Y Trucking, INC. | 500.00 |
| Safety Kleen | 501.20 |
| Santana Equipment Trading Company | 3,000.00 |
| Screen Magic | 114.00 |
| Service Uniform Rental-DV | 1,027.63 |
| Shopper Approved | 248.00 |
| Stewart & Stevenson | 1,035.96 |
| Superior Towing | 257.50 |
| T-Mobile | 737.36 |
| Tennessee Freight Company | 3,000.00 |
| Texas De Brazil | 1,318.85 |
| The Law Firm of Hampton & Pigott LLP | 10,000.00 |
| The UPS Store | 102.43 |
| TVH Parts Co. | 6,417.07 |
| U.S. Trustee | 4,550.00 |
| Uniparts Inc. | 174.90 |
| United Health One | 411.02 |
| Universal Cargo Mgmt | 500.00 |
| Uno's Chicago Grill | 73.60 |
| UPS | 71.31 |
| US Attachments | 3,050.00 |
| US Delivery LLC | 500.00 |
| Van Alstine | 178.43 |
| Vestil Manufacturing Corp. | 7,614.10 |
| Walmart | 370.59 |
| Waste Management | 401.74 |
| Western Engine Supply | 153.17 |
| ziprecruiter | 309.53 |
| Zoho | 825.00 |
| TOTAL | 339,318.85 |